# Exhibit 4

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

|  |  |
|---|---|
| In the Matter of the ) | |
| Federal Bureau of Prisons' Execution ) | |
| Protocol Cases, ) | |
| ) | |
| LEAD CASE: *Roane et al. v. Barr* ) | Case No. 19-mc-145 (TSC) |
| ) | |
| ) | |
| THIS DOCUMENT RELATES TO: ) | |
| ) | |
| *Roane, et al. v. Barr*, No. 05-2337 ) | |

**DECLARATION OF SHAUNA SMILEDGE**

I, Shauna Smiledge, do hereby declare and state as follows:

1.  I am employed by the United States Department of Justice, Federal Bureau of Prisons ("BOP"), as Health Services Administrator at the Federal Correctional Complex at Terre Haute, Indiana (FCC Terre Haute). I have held this position since July 2020. I have been employed by the BOP since 2010.

2.  The statements I make hereinafter are made on the basis of my review of the official files and records of the BOP, my own personal knowledge, or on the basis of information acquired by me through the performance of my official duties.

3.  As Health Services Administrator, I am responsible for, along with the Clinical Director, managing and directing the activities of a multi-disciplinary team of health care professionals who are responsible for providing medical, dental, and allied health services (pharmacy, lab and x-ray) to the inmate population. I provide administrative supervision either directly or through the Assistant Health Services Administrator to subordinate staff, i.e., Mid-Level Practitioners, EMTs, Pharmacist, Clinical Nurses, Medical Record

1

Technician, Dental Assistant, and contract medical staff.

4. I am aware that in the above referenced case, the medical treatment of inmates Dustin Higgs, Reg. No. 31133-037, and Cory Johnson, Reg. No. 27832-054, is at issue.

5. Since approximately 2009, the BOP has maintained electronic medical records, commonly referred to as Bureau Electronic Medical Records, or BEMR records. True and accurate copies of the BEMR medical records from January 1, 2020, to December 30, 2020, for Mr. Higgs and Mr. Johnson are attached as Attachments 1 and 2, respectively. Such records are created and maintained in the ordinary course of business.

6. Ensuring the accuracy of such records is paramount as the record will contain information needed to support the inmate's diagnosis and medical condition; justify the course and result of care, treatment, and services; and provide continuity of care among providers.

7. BOP Program Statement 6090.04, Health Information Management, sets forth a number of documentation guidelines regarding medical records. Among these guidelines is a subsection on authentication, which provides that

- Electronically generated health records will automatically record provider name and credentials, ensure legibility, and assign the date and time to entries.

- In paper records, health care providers will sign their name and credentials and use a block stamp or printed name and credentials.

- Only authorized individuals make entries in the record.

- Staff members will document in the electronic health record when logged in under their own account. At no time will staff allow others to document under or otherwise use their electronic health record (EHR) account.

- Staff will personally document care, treatment, and services that they provide. When dictation is approved in advance by the Chief of Health Information, documentation may be transcribed for signature of the care provider. These requests will be made via annual exception to policy memorandum to the Health Services Division.

2

See Program Statement 6090.04 at 12. The Program Statement can be located at https://www.bop.gov/PublicInfo/execute/policysearch.

8.    Additionally, the Program Statement requires that "to ensure integrity of the record, documentation of patient encounters and treatments will be completed as soon after the event as possible." Id.

9.    Furthermore, Health Services staff conduct reviews to ensure records are accurate. Per Program Statement 6090.04, maintaining accurately documented and complete health records require staff to conduct regular health record reviews. Each facility will review at least 15 records each month. Id. at 14. FCC Terre Haute complies with these requirements.

10.    I am aware that in a recent Joint Status Report, counsel for Higgs state that "they believe that Mr. Higgs has more substantial symptoms than [his medical records] indicate," Joint Status Report ¶ 6, ECF No. 376, and counsel for Johnson state that "they believe the BOP medical records do not accurately summarize Mr. Johnson's medical symptoms and tests." Id. ¶ 8.

11.    I have seen no evidence that Higgs's or Johnson's medical records are inaccurate. Higgs's counsel cites as their sole example of inaccuracy that "Higgs has developed labored breathing over the past several days, and continued to experience labored breathing, which he has reported to BOP staff." Joint Status Report ¶ 6. On December 23 and 24, Higgs was screened for cough, shortness of breath, and fatigue, among other things. He did not report any of those symptoms. See Attachment 1. His medical providers were K. Lubbehusen (12/23) and C. Beal (12/24). Id. On December 25, Higgs was screened again by C. Beal in the morning and at noon. In the morning, he reported no cough, shortness of breath, or fatigue. Id. In the afternoon, Higgs is quoted as saying, "my breathing feels a little funny though, but I have asthma and I think it is that; can you check my oxygen . . .

[l]evels to make sure?" Higgs oxygen saturation was reported to be 100%. *Id.* On December 26, Higgs's provider was K. Miller. *Id.* He again reported no cough, shortness of breath, or fatigue, and his oxygen saturation level was 99%. *Id.* On December 27, Higgs's provider was C. Frank. *Id.* Higgs reported no cough, shortness of breath (SOB), or fatigue. His oxygen saturation level was again reported to be 100%. *Id.* On December 28 and 29, Higgs's provider was C. McGuire. *Id.* Higgs reported no cough, shortness of breath, or fatigue. In sum, over seven days, Higgs was seen by five different providers, all of whom assessed Higgs's pulmonary status. Higgs did report that his breath felt funny on one day but otherwise did not report any other problems with his breathing. If Higgs had expressed that his breathing felt labored over the course of several days, the several providers who saw him would have documented that symptom.

12.     In fact, on December 30, Higgs did, for the first time, reported having intermittent difficulty catching his breath. His records quote him as stating, "I just wanted it documented that I was short of breath sometimes. Nothin's new. I'm fine." Although he reported no fatigue, his oxygen saturation was 98%, and his lungs sounded clear, his provider recommended a routine chest x-ray. The x-ray was completed the same day and the radiology report found no abnormalities other than a "right apical reticular nodular density" that was "unchanged" since Higgs's last chest x-ray on October 18, 2018.

13.     Johnson's counsel stated in the Joint Status Report that "Mr. Johnson previously suffered from body aches and more severe fatigue than indicated, despite reporting it to BOP staff." Johnson's records show that on December 23, he was seen by K. Lubbbehusen, and reported no cough, shortness of breath, fatigue, or body aches. *Id.* On December 24, he was seen by C. Beal, and again reported no cough, shortness of breath, fatigue, or body

4

aches. *Id.* On December 25, he was seen again by C. Beal. Johnson reported no cough, fatigue, or body aches, but reported nasal congestion. *Id.* On December 26, Johnson was seen by K. Miller, and reported no cough, fatigue, or body aches, and noted that his breathing had improved. *Id.* On December 27, Johnson was seen by C. Frank, and reported for the first time a little cough, but no fatigue or musculoskeletal pain. *Id.* On December 28, Johnson was seen by C. McGuire, and reported the same cough, but no fatigue or body aches. *Id.* Finally, on December 29, he was again seen by C. McGuire, and reported the same cough, but no fatigue or body aches (other than a dental problem related to a displaced filling). *Id.* Johnson was seen on December 30 by C. Beal and stated "I'm okay, I'm good" when asked if he was experiencing any symptoms. In sum, over eight days, Johnson was seen by five different providers, all of whom conducted screenings or encounters related to Johnson's fatigue and body ache. Johnson never reported either problem. If Johnson had done so, his providers would have documented those symptoms.

14.    Johnson's counsel also stated that "the records indicate that Mr. Johnson refused an oxygen saturation test on December 27, even though he reported to his counsel that he did not." Joint Status Report ¶ 8. Johnson received an oxygen saturation test on December 19 (twice), 20, and 26, with reported values of 98, 99, 97, and 99, respectively. On December 27, Johnson declined to leave his cell to participate in the test and so he was deemed to have refused the test.

15.    In sum, despite Higgs's and Johnson's counsel's statements, I have seen no evidence that BOP medical providers have failed to record the inmates' symptoms accurately.

5

I declare, under penalty of perjury, pursuant to 28 U.S.C. § 1746, that the foregoing is true and correct.

Executed this _____ day December, 2020.

Shauna Smiledge
Federal Bureau of Prisons

# Attachment 1

Higgs_0001

# Bureau of Prisons
## Health Services
## Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: | M    Race: BLACK | Facility: | THP |
| Note Date: | 12/30/2020 08:00 | Provider: | Beal, Carly RN | Unit: | X01 |

Admin Note - General Administrative Note encounter performed at Special Housing Unit.

**Administrative Notes:**

ADMINISTRATIVE NOTE   **1**        Provider:   Beal, Carly RN

Patient reports "I have a hard time catching my breath, I'm SOB at times. I feel like I have labored breathing sometimes"

Reported patients c/o to NP

**Copay Required:** No          **Cosign Required:** Yes

**Telephone/Verbal Order:**   Yes      **By:**   Frank, Casey FNP

**Telephone or Verbal order read back and verified.**

Completed by Beal, Carly RN on 12/30/2020 17:04

Requested to be cosigned by Frank, Casey FNP.

Cosign documentation will be displayed on the following page.

Higgs_0002

# Bureau of Prisons
## Health Services
### Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: | M    Race: BLACK | Facility: | THP |
| Note Date: | 12/30/2020 16:59 | Provider: | Beal, Carly RN | Unit: | X01 |

Admin Note - General Administrative Note encounter performed at Special Housing Unit.

**Administrative Notes:**

ADMINISTRATIVE NOTE   **1**         Provider:   Beal, Carly RN

Patient reports "I have a hard time catching my breath, I'm SOB at times. I feel like I have labored breathing sometimes"

Reported patients c/o to NP

**Copay Required:** No        **Cosign Required:**  No

**Telephone/Verbal Order:**   No

Completed by Beal, Carly RN on 12/30/2020 17:02

Higgs_0003

# Bureau of Prisons
## Health Services
## Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: | M    Race: BLACK | Facility: | THP |
| Note Date: | 12/30/2020 16:59 | Provider: | Beal, Carly RN | Unit: | X01 |

Admin Note - General Administrative Note encounter performed at Special Housing Unit.

**Administrative Notes:**

ADMINISTRATIVE NOTE   **1**          Provider:   Beal, Carly RN

Patient reports "I have a hard time catching my breath, I'm SOB at times. I feel like I have labored breathing sometimes"

Reported patients c/o to NP

**Copay Required:** No        **Cosign Required:**  No

**Telephone/Verbal Order:**   No

Completed by Beal, Carly RN on 12/30/2020 17:02

**Bureau of Prisons**
**Health Services**
**See Amendment**

Higgs_0004

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: | M | Race: | BLACK |
| Encounter Date: | 12/30/2020 08:00 | | | Facility: | THP |

**Amendment made to this note by Beal, Carly RN on 12/30/2020 17:04.**

**Bureau of Prisons**
**Health Services**
**Clinical Encounter**

| | | | | |
|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex:   M   Race:  BLACK | Facility: | THP |
| Encounter Date: | 12/30/2020 09:40 | Provider:  Frank, Casey FNP | Unit: | X01 |

Mid Level Provider - Evaluation encounter performed at Special Housing Unit.

**SUBJECTIVE:**

COMPLAINT  **1**       Provider:  Frank, Casey FNP

Chief Complaint:   GENERAL

Subjective:       Per RN, inmate reported having intermittent difficulty catching his breath without new onset.
Inmate was brought to SCU medical by custody staff.
He stated, "I thought we already did this the other day Ms. Frank?" Inmate counseled visit this morning is a f/u from sx's reported today to RN.
He stated, "I just wanted it documented that I was short of breath sometimes. Nothin's new. I'm fine."
Denies new symptoms. Denies worsening symptoms. Denied any shortness of breath or dyspnea upon exertion at time of exam. Reports complete resolution of stuffy nose and H/A.
See 12/27/20 APP documentation with inmate being medically cleared from isolation status at that time.
He had a positive Abbott COVID-19 test 12/16/20 with confirmatory positive Quest test 12/21/20.
Denies fever, chills, night sweats, myalgia's, N/V/D, cough, or associated sx's.

PLAN:
Stable VS with unremarkable exam.
Asymptomatic at time of exam with report of wanting his sx of intermittent SOB documented.
Routine Cxry pending with clear breath sounds upon auscultation.

Pain:         No

**OBJECTIVE:**
**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/30/2020 | 09:40 THX | 97.5 | 36.4 | | Frank, Casey FNP |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 12/30/2020 | 09:40 THX | 66 | | | Frank, Casey FNP |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 12/30/2020 | 09:40 THX | 18 | Frank, Casey FNP |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 12/30/2020 | 09:40 THX | 119/67 | | | | Frank, Casey FNP |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 12/30/2020 | 09:40 THX | 98 | Room Air | Frank, Casey FNP |

**ROS Comments**

General: Negative fever, chills, night sweats, weight loss, appetite change, or fatigue.
Integumentary: Negative rash, wound, or skin breakdown.

| Inmate Name: | HIGGS, DUSTIN JOHN | | | Reg #: | 31133-037 |
|---|---|---|---|---|---|
| Date of Birth: | 03/10/1972 | Sex: | M   Race:  BLACK | Facility: | THP |
| Encounter Date: | 12/30/2020 09:40 | Provider: | Frank, Casey FNP | Unit: | X01 |

HEENT: Denies visual changes, watery eyes, runny nose, allergies, sinus pressure, or neck pain.

Cardiovascular: Negative CP, Angina, Cough, Edema, Intermittent Claudication, Orthopnea, PND, Syncope, or palpitations.

Pulmonary: Denied SOB or DOE upon exam. Reports intermittent feelings of, "difficulty catching my breath." Denies sudden onset of symptoms that are reported to be improving. Negative Cough, Dyspnea, or hemoptysis.

GI: Negative abdominal pain, colic, bloating, N/V/D, constipation, bowel dysfunction, incontinence of stool, rectal bleeding/pain, heartburn, or bowel habits changes.

GU: Negative Nocturia, Hematuria, Hesitancy, bladder dysfunction, Incontinence, Urgency, Urinary Frequency, Urinary Retention, or Dysuria.

Musculoskeletal: Negative back pain, muscle aches, extremity discomfort, or saddle anesthesia.

Neurological: CN 2-12 grossly intact. Negative dizziness, H/A, or weakness.

Endocrine: Negative polydipsia, polyphagia, or polyuria.

Psychiatric: Negative Mood Impaired, SI/HI, or anhedonia.

Lymphatics: Negative generalized lymphadenopathy.

### Exam Comments

General: Affect Pleasant and cooperative. In NAD.

Skin: WNL. Dry and intact.

Head: Symmetry of motor function, Atraumatic/Normocephalic.

Nose: Patent nares without rhinitis or drainage.

Pharynx: Negative erythema, exudate, posterior lymph hyperplasia, or swelling. Patent airway.

Neck: WNL, supple, symmetric, trachea midline. Musculoskeletal WNL, full ROM.

Pulmonary: Thorax: Inspection WNL with normal thoracic expansion, normal diaphragmatic excursion, Clear to auscultation without crackles, rhonchi, wheezing, or pleural rub.

Cardiovascular: Observation WNL. Normal Rate, Regular Rhythm without tachycardia, bradycardia, irregular rhythm, or cardiopulmonary distress. Auscultation: Regular Rate and Rhythm (RRR), Normal S1 and S2 with mid faint systolic click best auscultated at apex (chronic finding per BEMR record review). Otherwise, without M/R/G, S3, S4. Vascular: WNL. Peripheral Vascular: Negative edema.

Abdomen: Inspection: WNL. Auscultation: Normal active bowel sounds. Negative arterial bruits. Palpation: WNL. Soft, non-tender without guarding, rigidity or evidence of acute abdomen.

Musculoskeletal: WNL. Full normal generalized active/passive ROM. Non-tender C-spine.
Normal Bony Landmarks, Symmetric. Neurovascular Intact. Ambulating without difficulty.

Neurologic: Cranial Nerves (CN) intact grossly.

Psych: Negative flat affect. Conversing without difficulty.

Lymphatic's: Negative generalized or localized lymphadenopathy.

**ASSESSMENT:**

Asthma, unspecified, 493.90 - Current - *09/27/17  B asthma PEFR 500+. Negative cough or wheeze.*

Encounter for observation for other suspected diseases and conditions ruled out, Z0389 - Current

**PLAN:**

**Discontinued Radiology Request Orders:**

| Details | Frequency | End Date | Due Date | Priority |
|---|---|---|---|---|
| *General Radiology-Chest-2 Views* | *One Time* | | *01/21/2021* | *Routine* |

   Specific reason(s) for request (Complaints and findings):

   *HTN*

**New Radiology Request Orders:**

| Details | Frequency | End Date | Due Date | Priority |
|---|---|---|---|---|
| General Radiology-Chest-2 Views | One Time | | 12/31/2020 | Routine |

   Specific reason(s) for request (Complaints and findings):

   Reports intermittent feelings of difficulty catching breath. COVID-19 recovered recently. Negative cough.
   VS and exam stable.

Inmate Name:  HIGGS, DUSTIN JOHN                                                          Reg #:  31133-037
Date of Birth:  03/10/1972                              Sex:   M    Race:  BLACK          Facility:  THP
Encounter Date:  12/30/2020 09:40                       Provider:  Frank, Casey FNP       Unit:  X01

**Disposition:**

> Follow-up at Sick Call as Needed
>
> Follow-up at Chronic Care Clinic as Needed

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
| --- | --- | --- | --- | --- |
| 12/30/2020 | Counseling | Plan of Care | Frank, Casey | Verbalizes Understanding |

> Reviewed intermittent symptoms that are reportedly improving, plan of care including routine chest xry, and callback criteria.

**Copay Required:** No            **Cosign Required:**  No

**Telephone/Verbal Order:**   No

Completed by Frank, Casey FNP on 12/30/2020 11:13

**Bureau of Prisons**
**Health Services**
**Clinical Encounter**

| | | | |
|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | Reg #:   31133-037 |
| Date of Birth: | 03/10/1972 | Sex:   M   Race:   BLACK | Facility:   THP |
| Encounter Date: | 12/27/2020 07:50 | Provider:   Frank, Casey FNP | Unit:   X01 |

Mid Level Provider - Evaluation encounter performed at Special Housing Unit.

**SUBJECTIVE:**

COMPLAINT  **1**      Provider:   Frank, Casey FNP

Chief Complaint:   INFECTIOUS DISEASE

Subjective:   f/u positive Abbott COVID-19 test 12/16/20 with confirmatory positive Quest test 12/21/20.
Reports having a mildly "stuffy," nose and nearly resolved H/A with improving sx's and no H/A at time of exam.
Denies fever, chills, night sweats, myalgia's, N/V/D, cough, SOB, DOE, or associated sx's.

PLAN:
Medically cleared from isolation status if appropriate from custody IDC standpoint.

Pain:      No

**OBJECTIVE:**
**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/27/2020 | 07:51 THX | 97.3 | 36.3 | | Frank, Casey FNP |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 12/27/2020 | 07:51 THX | 78 | | | Frank, Casey FNP |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 12/27/2020 | 07:51 THX | 18 | Frank, Casey FNP |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 12/27/2020 | 07:51 THX | 140/80 | | | | Frank, Casey FNP |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 12/27/2020 | 07:51 THX | 100 | Room Air | Frank, Casey FNP |

**ROS Comments**

General: Negative fever, chills, night sweats, weight loss, appetite change, or fatigue.
Integumentary: Negative rash, wound, or skin breakdown.
HEENT: Denies visual changes, watery eyes, runny nose, allergies, sinus pressure, or neck pain. Reports mild "stuff nose."
Cardiovascular: Negative CP, SOB, DOE, Angina, Cough, Edema, Orthopnea, PND, Syncope, or palpitations.
Pulmonary: Negative Cough, SOB, DOE, Dyspnea, or hemoptysis.
GI: Negative abdominal pain, colic, bloating, N/V/D, or constipation..
GU: Negative Nocturia, Hematuria, Hesitancy, bladder dysfunction, Incontinence, Urgency, Urinary Frequency, Urinary Retention, or Dysuria.
Musculoskeletal: Negative back pain, muscle aches, or extremity discomfort.
Neurological: CN 2-12 grossly intact. Negative dizziness, H/A, or weakness.
Psychiatric: Negative impaired mood.

| | | | | |
|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | | Reg #: 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: M | Race: BLACK | Facility: THP |
| Encounter Date: | 12/27/2020 07:50 | Provider: Frank, Casey FNP | | Unit: X01 |

Lymphatics: Negative generalized lymphadenopathy.
ROS reviewed and otherwise unremarkable.

**Exam Comments**

Wearing mask due to COVID-19 pandemic and evaluated with officers and Lieutenant.
General: Affect Pleasant and cooperative.
Skin: WNL. Dry and intact.
Head: Symmetry of motor function, Atraumatic/Normocephalic.
Pharynx: Negative erythema, exudate, posterior lymph hyperplasia, or swelling. Patent airway.
Neck: WNL, supple, symmetric, trachea midline. Musculoskeletal WNL, full ROM without tenderness, swelling, or muscle spasms.
Pulmonary: Thorax: Inspection WNL with normal thoracic expansion, normal diaphragmatic excursion, Clear to auscultation without crackles, rhonchi, wheezing, or pleural rub.
Cardiovascular: Observation WNL. Normal Rate, Regular Rhythm without tachycardia, bradycardia, irregular rhythm, or cardiopulmonary distress. Auscultation: Regular Rate and Rhythm (RRR), Normal S1 and S2 with mid faint systolic click best auscultated at apex (chronic finding per BEMR record review). Otherwise, without M/R/G, S3, S4. Vascular: WNL. Peripheral Vascular: General WNL.
Abdomen: Inspection: WNL. Auscultation: Normal active bowel sounds. Negative arterial bruits. Palpation: WNL. Soft, non-tender without guarding, rigidity, overt mass or organomegaly, or evidence of acute abdomen.
Musculoskeletal: WNL. Full normal generalized active/passive ROM. Ambulating without difficulty.
Neurologic: Cranial Nerves (CN) 2-12 grossly intact.
Psych: Negative flat affect. Conversing without difficulty.
Lymphatic's: Negative generalized or localized lymphadenopathy.

**ASSESSMENT:**

Confirmed case COVID-19, U07.1 - Resolved

**PLAN:**

**Disposition:**

Follow-up at Sick Call as Needed
Follow-up at Chronic Care Clinic as Needed

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 12/27/2020 | Counseling | Plan of Care | Frank, Casey | Verbalizes Understanding |

Plan of care including clearance from isolation status. Callback criteria.

**Copay Required:** No          **Cosign Required:** No
**Telephone/Verbal Order:** No

Completed by Frank, Casey FNP on 12/27/2020 08:54

**Bureau of Prisons**
**Health Services**
**Clinical Encounter**

| | | | |
|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | Reg #: 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: M   Race: BLACK | Facility: THP |
| Encounter Date: | 12/20/2020 09:50 | Provider: McGuire, Cody NREMT-P | Unit: X01 |

EMT/Para - Sick Call encounter performed at Special Housing Unit.

**SUBJECTIVE:**

COMPLAINT **1**      Provider:  McGuire, Cody NREMT-P

Chief Complaint:   Headache

Subjective:     "I have a headache and stuffy nose"

**Pain:**        Yes

**Pain Assessment**

| | |
|---|---|
| Date: | 12/20/2020 09:50 |
| Location: | Head |
| Quality of Pain: | Aching |
| Pain Scale: | 3 |
| Intervention: | OTC meds |
| Trauma Date/Year: | |
| Injury: | |
| Mechanism: | |
| Onset: | 1-2 Days |
| Duration: | 1-2 Days |
| Exacerbating Factors: | none |
| Relieving Factors: | none |
| Reason Not Done: | |
| Comments: | |

**OBJECTIVE:**

**Exam Comments**

headache, stuffy nose, no others reported.

**ASSESSMENT:**

Other

Pt seen at cell door this morning reporting headache and stuffy nose. Pt is covid positive and is requesting OTC meds for symptom control. Will consult provider regarding meds. Pt has hx of NSAID allergy and will not be written for ibuprofen. Pt reports to nurse that he has access to Tylenol and is encouraged to make use of Tylenol for symptom control.

**PLAN:**

**Disposition:**

Follow-up at Sick Call as Needed

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 12/20/2020 | Counseling | Access to Care | McGuire, Cody | Verbalizes Understanding |

| Inmate Name: | HIGGS, DUSTIN JOHN | | | Reg #: | 31133HG57_0011 |
| Date of Birth: | 03/10/1972 | Sex: | M   Race:  BLACK | Facility: | THP |
| Encounter Date: | 12/20/2020 09:50 | Provider: | McGuire, Cody NREMT-P | Unit: | X01 |

| <u>Date Initiated</u> | <u>Format</u> | <u>Handout/Topic</u> | <u>Provider</u> | <u>Outcome</u> |
| --- | --- | --- | --- | --- |

**Copay Required:** No              **Cosign Required:**  Yes

**Telephone/Verbal Order:**  Yes      **By:**  Frank, Casey FNP

**Telephone or Verbal order read back and verified.**


Completed by McGuire, Cody NREMT-P on 12/20/2020 10:00

Requested to be cosigned by  Frank, Casey FNP.

Cosign documentation will be displayed on the following page.

Requested to be reviewed by  Wilson, William E. MD/CD.

Review documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

Higgs_0012

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: | M | Race: | BLACK |
| Encounter Date: | 12/20/2020 09:50 | Provider: | McGuire, Cody NREMT- | Facility: | THP |

**Reviewed by Wilson, William E. MD/CD on 12/22/2020 15:53.**

Higgs_0013

# Bureau of Prisons
# Health Services
# Clinical Encounter - Administrative Note

| | | | | |
|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: M    Race: BLACK | Facility: | THP |
| Note Date: | 12/18/2020 17:12 | Provider:    Smiledge, Shauna HSA | Unit: | X01 |

Admin Note - Chart Review encounter performed at Health Services.

**Administrative Notes:**

ADMINISTRATIVE NOTE   **1**        Provider:   Smiledge, Shauna HSA

A review of inmate Higgs chart shows he was tested on 12/16/2020 via Abbott machine.  The result was listed as symptomatic however the inmate had not reported symptoms.  He was tested as surveillance.  His test should have been charted as positive, asymptomatic.

**Copay Required:** No          **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Smiledge, Shauna HSA on 12/18/2020 17:18

Higgs_0014

# Bureau of Prisons
## Health Services
## Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: | M    Race: BLACK | Facility: | THP |
| Note Date: | 12/16/2020 14:41 | Provider: | Bixler, Tracy RN | Unit: | X01 |

Admin Note - Orders encounter performed at Health Services.
**Administrative Notes:**

ADMINISTRATIVE NOTE   **1**        Provider:  Bixler, Tracy RN
Surveillance Covid testing

**New Laboratory Requests:**

| Details | Frequency | Due Date | Priority |
|---|---|---|---|
| Lab Tests-C-COVID-19 Novel Coronavirus | One Time | 12/16/2020 00:00 | Today |
| Lab personnel verbally notified of a priority order of Today or Stat | | | |

**Copay Required:** No                **Cosign Required:**  Yes
**Telephone/Verbal Order:**   No

Completed by Bixler, Tracy RN on 12/16/2020 14:41
Requested to be cosigned by  Wilson, William E. MD/CD.

Cosign documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | | |
|---|---|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | | Sex: | M | Race: | BLACK |
| Encounter Date: | 12/16/2020 14:41 | | Provider: | Bixler, Tracy RN | Facility: | THP |

**Cosigned by Trueblood, Elizabeth MD on 12/17/2020 14:27.**

**Bureau of Prisons**
**Health Services**
**Clinical Encounter**

Higgs_0016

| | | | | |
|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex:    M    Race:  BLACK | Facility: | THP |
| Encounter Date: | 12/12/2020 13:20 | Provider:  Beal, Carly RN | Unit: | X01 |

Nursing - Sick Call Note encounter performed at Special Housing Unit.

**SUBJECTIVE:**

COMPLAINT  **1**        Provider:   Beal, Carly RN

Chief Complaint:   Medication Refill
Subjective:     renew medication request
**Pain:**             Not Applicable

**OBJECTIVE:**

**ASSESSMENT:**

No Significant Findings/No Apparent Distress

Inmate presents to Health Services to request medication renewal.  Inmate voices no complaints and states he is tolerating medications.  Renewal request discussed with provider, and provider has evaluated inmate's current medication regimen.  To provide continuity of care until patient's next regularly scheduled appointment, this writer was given a verbal order to renew medication orders with no changes for a duration of 180.   Inmate is instructed to return to sick call if any problems develop prior to his next appointment.

**PLAN:**

**Renew Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| 490629-THX | Mometasone Furoate Inhal 220 MCG/Inh [ 60 doses] | 12/12/2020 13:20 |

**Prescriber Order:**    Inhale 2 puffs by mouth each day - rinse mouth after use x 365 day(s)

Indication:   Asthma, unspecified, Bronchitis, acute

**Disposition:**

Follow-up at Sick Call as Needed

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 12/12/2020 | Counseling | Access to Care | Beal, Carly | Verbalizes Understanding |

**Copay Required:** No               **Cosign Required:**  Yes
**Telephone/Verbal Order:**   Yes     **By:**  Wilson, William E. MD/CD

**Telephone or Verbal order read back and verified.**

Completed by Beal, Carly RN on 12/12/2020 13:31
Requested to be cosigned by  Wilson, William E. MD/CD.

Cosign documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

Higgs_0017

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: | M | Race: | BLACK |
| Encounter Date: | 12/12/2020 13:20 | Provider: | Beal, Carly RN | Facility: | THP |

**Cosigned by Trueblood, Elizabeth MD on 12/14/2020 08:40.**

**Bureau of Prisons**
**Health Services**
**Clinical Encounter**

Higgs_0018

| | | |
|---|---|---|
| Inmate Name: HIGGS, DUSTIN JOHN | | Reg #: 31133-037 |
| Date of Birth: 03/10/1972 | Sex: M   Race: BLACK | Facility: THP |
| Encounter Date: 12/08/2020 11:19 | Provider: McGuire, Cody NREMT-P | Unit: X01 |

EMT/Para - Sick Call encounter performed at Special Housing Unit.

**SUBJECTIVE:**

COMPLAINT   **1**      Provider:   McGuire, Cody NREMT-P

Chief Complaint:   No Complaint(s)
Subjective:      med renew
**Pain:**            No

**OBJECTIVE:**

**Exam Comments**
  none

**ASSESSMENT:**

No Significant Findings/No Apparent Distress

Inmate presents to Health Services to request medication renewal.  Inmate voices no complaints and states he is tolerating medications.  Renewal request discussed with provider, and provider has evaluated inmate's current medication regimen.  To provide continuity of care until patient's next regularly scheduled appointment, this writer was given a verbal order to renew medication orders with no changes for a duration of 30 days. Inmate is instructed to return to sick call if any problems develop prior to his next appointment.

**PLAN:**

**Renew Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| 521914-THX | Fluconazole 100 MG Tab | 12/08/2020 11:19 |
| | **Prescriber Order:**   Take one and one-half (1 and 1/2) tablets (150 MG) by mouth once weekly x 30 day(s) Pill Line Only | |
| | Indication:   Dermatophytosis [tinea, ringworm] | |

**Disposition:**

Follow-up at Sick Call as Needed

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 12/08/2020 | Counseling | Access to Care | McGuire, Cody | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:** Yes
**Telephone/Verbal Order:**   Yes      **By:**   Frank, Casey FNP
**Telephone or Verbal order read back and verified.**

Completed by McGuire, Cody NREMT-P on 12/08/2020 11:21
Requested to be cosigned by  Frank, Casey FNP.
Cosign documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

Higgs_0019

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: | M | Race: | BLACK |
| Encounter Date: | 12/08/2020 11:19 | Provider: | McGuire, Cody NREMT- | Facility: | THP |

**Cosigned by Frank, Casey FNP on 12/08/2020 14:51.**

Higgs_0020

# Bureau of Prisons
# Health Services
# Clinical Encounter - Administrative Note

| | | | | |
|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: M   Race: BLACK | Facility: | THP |
| Note Date: | 11/05/2020 09:25 | Provider:   Bixler, Tracy RN | Unit: | X02 |

Admin Note - Consultation encounter performed at Health Services.

**Administrative Notes:**

ADMINISTRATIVE NOTE   **1**        Provider:  Bixler, Tracy RN

Patient allergies reviewed and needed updates applied during this visit.  See Chart: Allergies for most recent patient allergy list.

SEEN IN HOUSE FOR CONSULTATION: Cardiology

PHYSICIAN: Dr. Mercho

FOLLOW UP CONSULT:   YES

REASON FOR CONSULTATION: Follow up for mitral valve prolapse

PERTINENT PATIENT COMMENTS (THE READER IS ALSO REFERRED TO THE SPECIALIST'S NOTE IN DOCUMENT MANAGER): Denies any chest pain, palpitations or shortness of breath. Reports that he just has the heart murmur. Doesn't bother him.

ASSESSMENT (THE READER IS ALSO REFERRED TO THE SPECIALIST'S NOTE IN DOCUMENT MANAGER): Chart reviewed and patient examined. Echo from last year still shows the mitral valve prolapse. Moderate. No intervention at this time. If symptoms increase, notify medical. Only way to fix it or help it is surgery ( replace or repair).

PLAN:

MEDICINE CHANGES IF ANY: no change

SPECIAL TESTING ( LABS, RADIOLOGICAL STUDIES, REFERRALS ETC) : Echo in April 2021

NEXT FOLLOW UP WITH THIS SPECIALIST:  after echo

PATIENT VOICED UNDERSTANDING AND AGREEMENT WITH TREATMENT PLAN.  THE READER IS ALSO REFERRED TO THE SPECIALIST'S NOTE IN DOCUMENT MANAGER FOR  COMPLETE DOCUMENTATION OF THE CONSULTATION.

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 11/05/2020 | 09:25 THX | 97.5 | 36.4 | | Bixler, Tracy RN |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 11/05/2020 | 09:25 THX | 81 | | | Bixler, Tracy RN |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 11/05/2020 | 09:25 THX | 108/75 | | | | Bixler, Tracy RN |

**SaO2:**

Higgs_0021

| Inmate Name: | HIGGS, DUSTIN JOHN | | | Reg #: | 31133-037 |
|---|---|---|---|---|---|
| Date of Birth: | 03/10/1972 | Sex: | M   Race: BLACK | Facility: | THP |
| Note Date: | 11/05/2020 09:25 | Provider: | Bixler, Tracy RN | Unit: | X02 |

| Date | Time | Value(%) | Air | | Provider |
|---|---|---|---|---|---|
| 11/05/2020 | 09:25 THX | 100 | | | Bixler, Tracy RN |

**New Consultation Requests:**

| Consultation/Procedure | Target Date | Scheduled Target Date | Priority | Translator | Language |
|---|---|---|---|---|---|
| Radiology | 04/30/2021 | 04/30/2021 | Routine | No | |

    Subtype:

        Echo - Onsite

    Reason for Request:

        Dr. mercho recommends scheduling an echocardiogram in April. Hx of mitral valve prolapse

| Cardiology | 05/31/2021 | 05/31/2021 | Routine | No | |
|---|---|---|---|---|---|

    Subtype:

        Onsite Cardiology Clinic

    Reason for Request:

        Dr. Mercho recommends follow up after the echo is complete. Repeat echo ordered for April 2021.

**Copay Required:** No    **Cosign Required:** Yes

**Telephone/Verbal Order:**  No

Completed by Bixler, Tracy RN on 11/05/2020 12:47

Requested to be cosigned by Wilson, William E. MD/CD.

Cosign documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | | |
|---|---|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: | M | | Race: | BLACK |
| Encounter Date: | 11/05/2020 09:25 | Provider: | Bixler, Tracy RN | | Facility: | THP |

**Cosigned by Wilson, William E. MD/CD on 11/05/2020 15:14.**

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | | |
|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | | Reg #: 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: | M   Race: BLACK | Facility: THP |
| Encounter Date: | 10/28/2020 07:10 | Provider: | Frank, Casey FNP | Unit: X02 |

Mid Level Provider - Sick Call Note encounter performed at Special Housing Unit.

**SUBJECTIVE:**

COMPLAINT **1**          Provider:   Frank, Casey FNP

Chief Complaint:   Skin Problem

Subjective:     Sick call request with c.o. continued rash.
Reviewed PMH/health problems and labs in BEMR; see for details. See 9/11/20 physician CCC visit. At that time, had c.o. rash on torso, upper arms, and L anterior hip present for months. Reported occasional itching. Inmate was reportedly concerned about skin cancer after watching a television show about rashes. Exam at that time documented as having macules scattered across the anterior/posterior thorax, dark brown in color and somewhat scaly in places. Similar lesions noted on upper arms laterally over deltoids.
He was diagnosed with suspected tinea versicolor (fungal) and was prescribed selenium sulfide lotion 2.5%.
Inmate reports improvement, though not resolved rash with use of selenium sulfide and subsequent recurrence within the last several months. Reports occasional itching that is not worse at night or severe.
Commissary receipt reviewed: Purchased hydrocortisone 8/17/20 and cocoa butter lotion 8/2020 and 9/2020. No purchases of anti-fungal cream or other body products noted.

PLAN:
Dx: Suspected Tinea Versicolor.
Rx selenium sulfide (unable to get from commissary; housed in SHU) and oral fluconazole 100mg PO Qweek X 4 weeks.

Pain:           No

---

**OBJECTIVE:**

**ROS Comments**

c.o. continued, chronic "dark" rash that is intermittently itchy. Denies severe pruritis, nocturnal pruritis, open wounds, linear pattern to rash, or associated sx's.
ROS reviewed and otherwise unremarkable.

**Exam Comments**

Wearing mask and evaluated at cell door with officer due to COVID-19 Pandemic. Inmate was offered visit in medical should he not be agreeable to discussing at his door. He reported being agreeable to visit at door.
General: Affect Pleasant and cooperative.
Skin: Location: anterior/posterior thorax and b/l upper arms laterally over deltoids. Dark brown, hyperpigmented, scattered non-raised macules with slightly scaly in several places. Negative drainage, drainage, linear pattern, erythema, or s/sx's infection. No rash to hands or feet. Negative scratching or skin noted during exam.
Head: Symmetry of motor function, Atraumatic/Normocephalic.
Neck: WNL, supple, symmetric, trachea midline.
Pulmonary: Thorax: Inspection WNL with normal thoracic expansion, normal diaphragmatic excursion, Clear to auscultation without crackles, rhonchi, wheezing, or pleural rub.
Cardiovascular: Observation WNL. Normal Rate, Regular Rhythm without tachycardia, bradycardia, irregular rhythm, or cardiopulmonary distress. Auscultation: Regular Rate and Rhythm (RRR), Normal S1 and S2 without M/R/G, S3, S4.
Abdomen: Inspection: WNL.
MSK: Ambulating without difficulty.
Neurologic: Cranial Nerves (CN) 2-12 grossly intact.
Psych: Negative flat affect. Conversing without difficulty.
Lymphatic's: Negative generalized or localized lymphadenopathy.

| | | | | |
|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: M   Race: BLACK | Facility: | THP |
| Encounter Date: | 10/28/2020 07:10 | Provider: Frank, Casey FNP | Unit: | X02 |

**ASSESSMENT:**

Dermatophytosis [tinea, ringworm], B359 - Current - *Suspect tinea versicolor*

**PLAN:**

**New Medication Orders:**

| Rx# | Medication | | Order Date |
|---|---|---|---|
| | Fluconazole Tablet | | 10/28/2020 07:10 |
| | **Prescriber Order:** | 150mg Orally  Weekly x 30 day(s) Pill Line Only -- Recurrent tinea versicolor. | |
| | Indication: | Dermatophytosis [tinea, ringworm] | |

**Renew Medication Orders:**

| Rx# | Medication | | Order Date |
|---|---|---|---|
| 518454-THX | Selenium Sulfide Lotion 2.5%, 120ML | | 10/28/2020 07:10 |
| | **Prescriber Order:** | Apply to the affected areas of your body, (not on face or genitals) each day for 7 days. Work up a lather using a small amount of water. RINSE AFTER 10 minutes. May use weekly thereafter x 7 day(s) | |
| | Indication: | Dermatophytosis [tinea, ringworm] | |

**Disposition:**

Follow-up at Sick Call as Needed

Follow-up at Chronic Care Clinic as Needed

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 10/28/2020 | Counseling | Plan of Care | Frank, Casey | Verbalizes Understanding |

Reviewed diagnosis of tinea versicolor (fungal infection), plan of care, medication including selenium sulfide shampoo and weekly X 4 weeks fluconazole. Reviewed risks vs. benefits associated with medications including risk of liver failure with fluconazole. Inmate agreeable to proceeding with oral medication and shampoo. Reviewed hand/body hygiene, especially given COVID-19 Pandemic. To place sick call 4-6 weeks after completion of last fluconazole dose should symptoms continue.

**Copay Required:** Yes          **Cosign Required:**  No

**Telephone/Verbal Order:**  No

Completed by Frank, Casey FNP on 10/28/2020 11:49

**Bureau of Prisons**
**Health Services**
**Clinical Encounter**

| | | |
|---|---|---|
| Inmate Name:  HIGGS, DUSTIN JOHN | | Reg #:  31133-037 |
| Date of Birth:  03/10/1972 | Sex:  M   Race:  BLACK | Facility:  THP |
| Encounter Date:  10/08/2020 10:38 | Provider:  Miller, Kasha RN | Unit:  X02 |

Nursing - Sick Call Note encounter performed at Housing Unit.

**SUBJECTIVE:**

COMPLAINT  **1**      Provider:  Miller, Kasha RN

Chief Complaint:   Other Problem
Subjective:       "I'm requesting to see the doctor. I still have the same rash as I did when I saw the doctor".
**Pain:**            Not Applicable

**OBJECTIVE:**

**Exam:**

**General**

**Appearance**

Yes: Alert and Oriented x 3

**ASSESSMENT:**

Other

Inmate submits medical sick call sign-up form at cell door during morning pill line. Speaking and ambulating without difficulty. Respirations even and unlabored. Inmate reports having a continuous rash on his upper arms, chest and stomach. Inmate saw the provider regarding this issue 1 month ago, but states it has not went away even with the medication that was prescribed. Will be placed on scheduler to see provider. No change in allergy status.

**PLAN:**

Schedule:

| **Activity** | **Date Scheduled** | **Scheduled Provider** |
|---|---|---|
| Sick Call/Triage | 10/21/2020 00:00 | MLP 01 |
| 10/8- ongoing rash | | |

**Disposition:**

To be Evaluated by Provider

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 10/08/2020 | Counseling | Access to Care | Miller, Kasha | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:**  No
**Telephone/Verbal Order:**   No

Completed by Miller, Kasha RN on 10/08/2020 10:44

**Bureau of Prisons**
**Health Services**
**Clinical Encounter**

Higgs_0026

| | | | |
|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | Reg #:  31133-037 |
| Date of Birth: | 03/10/1972 | Sex:  M   Race:  BLACK | Facility:  THP |
| Encounter Date: | 09/11/2020 14:13 | Provider:  Wilson, William E. MD/CD | Unit:  X02 |

Chronic Care - Chronic Care Clinic encounter performed at Other.

**SUBJECTIVE:**

COMPLAINT  **1**       Provider:  Wilson, William E. MD/CD

Chief Complaint:   PULMONARY/RESPIRATORY

Subjective:   CCC PERFORMED AS LISTED BELOW
HYPERTENSION/ HYPERLIPDEMIA/ VASCULAR CHRONIC CARE CLINIC REVIEW OF
SYSTEMS :

PRIOR CARDIAC DISEASE DIAGNOSIS : YES   HISTORY MVP

HYPERTENSION REVIEW OF SYSTEMS ARE NEGATIVE
FAMILY HISTORY :

HYPERTENSION-  YES
PREMATURE CARDIOVASCULAR DISEASE OR DEATH   YES
RENAL DISEASE-NO
DIABETES- YES


TAKES ASPIRIN DAILY- YES.


DIETARY HISTORY
SODIUM- DENIES EXCESSIVE SODIUM
ALCOHOL- DENIES
SATURATED FATS- DENIES EXCESSIVE SATURATED FATS BUT HE COMPLAINS
ABOUT THE DIET OFFERED.  WE DID DISCUSS CARDIAC/DIABETIC DIET OR WITH
REFERRED TO AS A HEART HEALTHY DIET BUT HE DECLINED THAT
EXERCISES   YES

THE PULMONARY CHRONIC CARE CLINIC REVIEW OF SYSTEMS ARE NEGATIVE.  HE
IS COMPLIANT.  NO PAST HOSPITALIZATION FOR PULMONARY EXACERBATION.

SYMPTOMS OF ASTHMA :
>2 DAYS/WEEK
NIGHTTIME AWAKENINGS DUE TO ASTHMA:
  <2 TIMES PER MONTH
SABA USE FOR SYMPTOM CONTROL:
>2 DAYS/WEEK BUT NOT DAILY AND NOT MORE THAN ONE TIME ON ANY DAY
INTERFERENCE WITH NORMAL ACTIVITY DUE TO ASTHMA PER PATIENT:
MINOR LIMITATION
PAST EXACERBATIONS REQUIRING ORAL SYSTEMIC STEROIDS FOR ASTHMA:
  NONE



CXR-OCTOBER 2018

FLU IMMUNIZATION-DECLINED 2019

| | | | | |
|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: M   Race: BLACK | Facility: | THP |
| Encounter Date: | 09/11/2020 14:13 | Provider: Wilson, William E. MD/CD | Unit: | X02 |

PNEUMONIA IMMUNIZATION-PPV 23 APRIL 2017

HE COMPLAINS ABOUT A RASH ON HIS TORSO AND UPPER ARMS AND LEFT ANTERIOR HIP PRESENT FOR MONTHS HE STATES.  IT OCCASIONALLY ITCHES.  HE IS CONCERNED ABOUT SKIN CANCER AFTER HE WATCHED A TELEVISION SHOW ABOUT RASHES.

LABS ARE NOTED.  SEE THE DOCUMENT MANAGER CREATININE 1.1, LFTS NORMAL, TOTAL CHOLESTEROL 143, TRIGLYCERIDES 52, HDL 66, LDL 67.  A1C 5.5

ROS OTHERWISE NEGATIVE.

**Pain:** No

**Seen for clinic(s):** Hypertension, Pulmonary/Respiratory

**OBJECTIVE:**

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 09/11/2020 | 14:14 THX | 98.2 | 36.8 | | Wilson, William E. MD/CD |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 09/11/2020 | 14:14 THX | 65 | | | Wilson, William E. MD/CD |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 09/11/2020 | 14:14 THX | 14 | Wilson, William E. MD/CD |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 09/11/2020 | 14:14 THX | 126/76 | | | | Wilson, William E. MD/CD |

**Wright Peak Flow:**

| Date | Time | Attempt 1 | Attempt 2 | Attempt 3 | Effort | Bronchodilator | Provider |
|---|---|---|---|---|---|---|---|
| 09/11/2020 | 14:14 THX | 570 | 550 | 530 | Fair | Without | Wilson, William E. |

**Weight:**

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|---|---|---|---|---|---|
| 09/11/2020 | 14:14 THX | 165.0 | 74.8 | | Wilson, William E. MD/CD |

**Exam:**

**General**

**Appearance**

Yes: Appears Well

**Exam Comments**

GENERAL APPEARANCE: APPEARS WELL
SKIN: WITHIN NORMAL LIMITS IN GENERAL-HOWEVER THERE APPEARED TO BE IRREGULAR SHAPED MACULES SCATTERED ACROSS THE ANTERIOR AND POSTERIOR THORAX DARK BROWN IN COLOR AND SOMEWHAT SCALY IN PLACES.  SIMILAR LESIONS ARE NOTED ON THE UPPER ARMS LATERALLY OVER THE DELTOIDS.  THEY DO NOT HAVE THE APPEARANCE OF SKIN CANCER.

LYMPH NODES: NO ADENOPATHY

HEAD: NO BRUISING, NO MASSES, NO SIGNS OF TRAUMA. NORMOCEPHALIC

| | | | |
|---|---|---|---|
| Inmate Name: HIGGS, DUSTIN JOHN | | Reg #: 31133-037 | HIGGS_0028 |
| Date of Birth: 03/10/1972 | Sex: M  Race: BLACK | Facility: THP | |
| Encounter Date: 09/11/2020 14:13 | Provider: Wilson, William E. MD/CD | Unit: X02 | |

EYES:  EXTRA OCULAR MOVEMENTS INTACT. PUPILS APPEAR EQUAL.

EARS: ACUITY APPEARS NORMAL

NECK: NO THYROMEGALY, NO LYMPHADENOPATHY, NO MASSES. TRACHEA MIDLINE.

CHEST: EQUAL EXPANSION, CLEAR TO AUSCULTATION BILATERALLY. NO RHONCHI, NO CRACKLES, NORMAL BREATH SOUNDS

HEART:

      REGULAR RATE AND RHYTHM

      NORMAL FIRST AND SECOND HEART SOUNDS (S1, S2)

      NO GALLOPS (NO S3, S4)

MID TO LATE SYSTOLIC MURMUR

VASC- CAROTID PULSE PLUS 2 BILATERALLY

NO RENAL BRUITS

      RADIAL PULSE PLUS 2

ABDOMEN: BENIGN EXAM. WITHIN NORMAL LIMITS. SOFT AND NONTENDER WITH NO REBOUND. NO MASSES

EXTREMITIES:  NO CLUBBING OR EDEMA , WARM , WELL PERFUSED

NEUROLOGICAL: MENTAL STATUS AND AFFECT NORMAL; NORMAL GAIT

CRANIAL NERVE EXAMINATION: II-XII INTACT GROSSLY

**ASSESSMENT:**

Asthma, unspecified, 493.90 - Current

Cardiac murmurs, 785.2 - Current

Hypertension, Unspecified essential, 401.9 - Current

Dermatophytosis [tinea, ringworm], B359 - Current

**PLAN:**

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | Selenium Sulfide Lotion 2.5% | 09/11/2020 14:13 |

      **Prescriber Order:**    SEE BELOW Topically  -   daily x 7 day(s) -- Apply to the affected areas of your body, except your face and genitals   Work up a lather using a small amount of water.
                                    RINSE AFTER 10 minutes.

| Inmate Name: | HIGGS, DUSTIN JOHN | | | Reg #: | 31133-037_0029 |
|---|---|---|---|---|---|
| Date of Birth: | 03/10/1972 | Sex: M | Race: BLACK | Facility: | THP |
| Encounter Date: | 09/11/2020 14:13 | Provider: | Wilson, William E. MD/CD | Unit: | X02 |

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | MAY USE WEEKLY THEREAFTER AS NEEDED | |
| | Indication: Dermatophytosis [tinea, ringworm] | |

**Renew Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| 490630-THX | Verapamil HCl  80 MG Tab | 09/11/2020 14:13 |
| | **Prescriber Order:**  Take one-half (1/2) tablet (40 MG) by mouth three times daily x 365 day(s) | |
| | Indication:  Migraine, unspecified | |
| 490625-THX | Albuterol Inhaler HFA (8.5 GM) 90 MCG/ACT | 09/11/2020 14:13 |
| | **Prescriber Order:**  Inhale 2 puffs by mouth four times daily AS NEEDED PRN x 365 day(s) | |
| | Indication:  Asthma, unspecified | |
| 490626-THX | Aspirin 81 MG EC Tab | 09/11/2020 14:13 |
| | **Prescriber Order:**  Take one tablet by mouth daily x 365 day(s) | |
| | Indication:  Hypertension, Unspecified essential | |
| 490627-THX | HydroCHLOROthiazide 12.5 MG Cap | 09/11/2020 14:13 |
| | **Prescriber Order:**  Take one capsule by mouth every day x 365 day(s) | |
| | Indication:  Hypertension, Unspecified essential | |
| 490628-THX | Lisinopril  5 MG Tab | 09/11/2020 14:13 |
| | **Prescriber Order:**  Take one tablet (5 MG) by mouth each day x 365 day(s) | |
| | Indication:  Hypertension, Unspecified essential | |

**New Laboratory Requests:**

| Details | Frequency | Due Date | Priority |
|---|---|---|---|
| Lab Tests - Short List-General-CBC | One Time | 08/11/2021 00:00 | Routine |
| Lab Tests - Short List-General-Lipid Profile | | | |
| Lab Tests - Short List-General-Microalbumin, urine random | | | |
| Lab Tests - Short List-General-TSH | | | |
| Lab Tests - Short List-General-Comprehensive Metabolic Profile (CMP) | | | |
| Chronic Care Clinics-Hypertension-CBC | One Time | 02/11/2021 00:00 | Routine |
| Chronic Care Clinics-Hypertension-Comprehensive Metabolic Profile (CMP) | | | |
| Chronic Care Clinics-Hypertension-Urinalysis w/Reflex to Microscopic | | | |

**New Radiology Request Orders:**

| Details | Frequency | End Date | Due Date | Priority |
|---|---|---|---|---|
| General Radiology-Chest-2 Views | One Time | | 01/21/2021 | Routine |

Specific reason(s) for request (Complaints and findings):

   HTN

**New Non-Medication Orders:**

| Order | Frequency | Duration | Details | Ordered By |
|---|---|---|---|---|
| EKG | One Time | | DUE BY 2/15/2021 | Wilson, William E. MD/CD |

   Order Date:  09/11/2020

Schedule:

| Activity | Date Scheduled | Scheduled Provider |
|---|---|---|

Inmate Name:  HIGGS, DUSTIN JOHN
Date of Birth:  03/10/1972                           Sex:  M   Race:  BLACK
Encounter Date:  09/11/2020 14:13          Provider:  Wilson, William E. MD/CD

Reg #:    31133-037
Facility:  THP
Unit:      X02

| Activity | Date Scheduled | Scheduled Provider |
|---|---|---|
| Pneumococcal conjugate(Prevnar 13) | 02/22/2021 00:00 | Nurse 01 |
| MLP Chronic Care Follow up | 03/11/2021 00:00 | MLP 01 |
| Chronic Care Visit | 09/10/2021 00:00 | Physician 01 |

**Disposition:**

Follow-up at Sick Call as Needed
Follow-up at Chronic Care Clinic as Needed

**Other:**

A/P

RASH-SUSPECT FUNGAL TINEA VERSICOLOR
-ANTIFUNGAL WASH OR CREAM

MVP- SCHEDULE/ENSURE FOLLOW UP WITH CARDIOLOGY

HYPERTENSION - STABLE.  REFILL MEDICATIONS.

FRAMINGHAM RISK: 1% 10 YEAR RISK OF DEVELOPING CHD.  CONSERVATIVE MEASURES AND
PREVENTIVE HEALTH MEASURES DISCUSSED.

CLASSIFICATION OF ASTHMA SEVERITY:  SOMEWHERE BETWEEN INTERMITTENT TO MILD PERSISTENT
ALTHOUGH HE DID STATE AT THE END OF THE INTERVIEW HE FEELS LIKE HIS ASTHMA IS FAIRLY WELL
CONTROLLED AND HE CAN EXERCISE VIGOROUSLY.

REFILL MEDICATIONS
LABS FOR CHRONIC CARE CLINIC- HYPERTENSION
CXR-ORDER
EKG-ORDER
IMMUNIZATIONS PCV 13

SCHEDULE/ENSURE OPTOMETRY EVALUATION FOR HYPERTENSION

DISCUSSED EXERCISE, DIET, AND CONSERVATIVE MEASURES FOR GENERAL OPTIMAL HEALTH

CALLBACK CRITERIA GIVEN AND PERTINENT PATIENT EDUCATION PERFORMED. PATIENT VOICED
UNDERSTANDING AND AGREEMENT WITH TREATMENT PLAN.  ALLERGY STATUS REVIEWED AND
UNCHANGED.

SCHEDULER CHECKED FOR ACCURACY

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 09/11/2020 | Counseling | Compliance - Treatment | Wilson, William | Verbalizes Understanding |

**Copay Required:** No                    **Cosign Required:**  No
**Telephone/Verbal Order:**  No

Inmate Name:   HIGGS, DUSTIN JOHN                                                  Reg #:    31133-037
Date of Birth:   03/10/1972                    Sex:   M   Race:  BLACK      Facility:  THP
Encounter Date:  09/11/2020 14:13       Provider:  Wilson, William E. MD/CD    Unit:   X02

HIGGS_0031

Completed by Wilson, William E. MD/CD on 09/11/2020 14:24

**Bureau of Prisons**
**Health Services**
**Clinical Encounter**

Higgs_0032

| | | |
|---|---|---|
| Inmate Name:  HIGGS, DUSTIN JOHN | | Reg #:  31133-037 |
| Date of Birth:  03/10/1972 | Sex:  M   Race:  BLACK | Facility:  THP |
| Encounter Date:  09/10/2020 09:27 | Provider:  May, Joseph RN | Unit:  X02 |

Nursing - Sick Call Note encounter performed at Housing Unit.

**SUBJECTIVE:**

COMPLAINT  **1**       Provider:  May, Joseph RN

Chief Complaint:   Other Problem
Subjective:      "I have a rash"
**Pain:**            No

**OBJECTIVE:**

**ASSESSMENT:**

Rash

Submits inmate medical sick call sign-up form. Reports "spots" to trunk and back. Seen through cell door window. Hundreds of oval shaped macules seen to trunk and back, dark in color, borders blurry. No excoriation seen. Speaking and ambulating without difficulty. Respirations even and unlabored. Will be scheduler to see provider. No allergy status change.

**PLAN:**

**Disposition:**

Will Be Placed on Callout

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 09/10/2020 | Counseling | Access to Care | May, Joseph | Verbalizes Understanding |

**Copay Required:** No         **Cosign Required:**  No
**Telephone/Verbal Order:**  No

Completed by May, Joseph RN on 09/10/2020 09:49

Higgs_0033

# Bureau of Prisons
# Health Services
# Clinical Encounter - Administrative Note

| | | | | |
|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex:   M   Race: BLACK | Facility: | THP |
| Note Date: | 05/21/2020 08:23 | Provider:   Freeman, Amy X-ray | Unit: | X02 |

Admin Note - Consultation encounter performed at Health Services.

**Administrative Notes:**

**ADMINISTRATIVE NOTE   1**        **Provider:**  Freeman, Amy X-ray Tech

PATIENT SEEN ON SITE FOR ECHO ON 05/20/2020.

**Copay Required:** No          **Cosign Required:**  No

**Telephone/Verbal Order:**   No

Completed by Freeman, Amy X-ray Tech on 05/21/2020 08:45

**Bureau of Prisons**
**Health Services**
**Clinical Encounter**

| | | | | |
|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex:    M    Race:  BLACK | Facility: | THP |
| Encounter Date: | 03/11/2020 11:15 | Provider:  Frank, Casey FNP | Unit: | X02 |

Chronic Care - Advanced Practice Provider Follow Up encounter performed at Health Services.

**SUBJECTIVE:**

**COMPLAINT  1**        **Provider:**  Frank, Casey FNP

**Chief Complaint:** PULMONARY/RESPIRATORY

**Subjective:**  Presents for APP CCC f/u. Additional CCC's addressed annually with physician.
1) Pulm: Asthma--Well controlled with stable peak flows.
Albuterol use: Uses about 2x QD reportedly only after exercise. Denies having wheeze or cough after exercise, but feels use of albuterol after exercise helps him.
Nighttime symptoms: None.
Asthma exacerbation/attacks: None.
Intubation/Respiratory Failure history: None.
Reports non-compliance with mometasone inhaler without daily use. Following discussion of purpose of maintenance inhaler, inmate reports being agreeable to use as prescribed.
Immunizations: Pneumovax 2017. Influenza immunization refused for several years.
Last Cxry unremarkable in 2018.

PMH reviewed in health problems list.
FH reviewed: Non-pertinent.
2/4/2020 BMP reviewed and unremarkable. Additional labs and diagnostics reviewed and noted in BEMR.

PLAN:
Continued on albuterol and mometasone inhalers with UTD prescriptions.
Counseled on compliance with inhalers.

**Pain:**  No

**COMPLAINT  2**        **Provider:**  Frank, Casey FNP

**Chief Complaint:** CARDIAC

**Subjective:**  2) HTN and h/o Mitral valve prolapse (MVP) and moderate mitral valve regurgitation (MVR) per last echo 5/2019, showing preserved LV EF 60-65% and no wall motion abnormalities. BP at goal </= 140/90.
Reports compliance with meds without side effects.
Denies c.o. without CP, palpitations, SOB, or DOE reported.
Cardiology consult 2019 reviewed: Inmate asymptomatic at that time. See document manager for details.
FH: Grandmother with DM. HA1C on file stable.

PLAN:
Continues on HCTZ, Verapamil, lisinopril and baby ASA with UTD prescriptions.
Pending routine, annual Cardiology f/u.
On scheduler for future labs, f/u's including Optometry,
Allergy status reviewed and unchanged.

**Pain:**  No

**Seen for clinic(s):** Hypertension, Pulmonary/Respiratory

**OBJECTIVE:**
**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 03/11/2020 | 11:15 THX | 97.8 | 36.6 | | Frank, Casey FNP |

| Inmate Name: | HIGGS, DUSTIN JOHN | | | Reg #: | 31133-037 |
|---|---|---|---|---|---|
| Date of Birth: | 03/10/1972 | Sex: | M   Race:  BLACK | Facility: | THP |
| Encounter Date: | 03/11/2020 11:15 | Provider: | Frank, Casey FNP | Unit: | X02 |

| **Date** | **Time** | **Fahrenheit** | **Celsius** | **Location** | **Provider** |
|---|---|---|---|---|---|

**Pulse:**

| **Date** | **Time** | **Rate Per Minute** | **Location** | | **Rhythm** | **Provider** |
|---|---|---|---|---|---|---|
| 03/11/2020 | 11:15 THX | 70 | | | | Frank, Casey FNP |

**Respirations:**

| **Date** | **Time** | **Rate Per Minute** | **Provider** |
|---|---|---|---|
| 03/11/2020 | 11:15 THX | 18 | Frank, Casey FNP |

**Blood Pressure:**

| **Date** | **Time** | **Value** | **Location** | **Position** | **Cuff Size** | **Provider** |
|---|---|---|---|---|---|---|
| 03/11/2020 | 11:15 THX | 115/78 | | | | Frank, Casey FNP |

**Wright Peak Flow:**

| **Date** | **Time** | **Attempt 1** | **Attempt 2** | **Attempt 3** | **Effort** | **Bronchodilator** | **Provider** |
|---|---|---|---|---|---|---|---|
| 03/11/2020 | 11:15 THX | 500 | 525 | 525 | Good | Without | Frank, Casey FNP |

**SaO2:**

| **Date** | **Time** | **Value(%)** | **Air** | **Provider** |
|---|---|---|---|---|
| 03/11/2020 | 11:15 THX | 99 | Room Air | Frank, Casey FNP |

**Exam Comments**

General: Affect Pleasant and cooperative.
Skin: WNL. Dry and intact.
Head: Symmetry of motor function, Atraumatic/Normocephalic.
Eyes: Extraocular Movements Intact Pupils normal appearing, PERRLA, normal consensual reaction, normal near reaction.
Fundus Exam:  Grossly Normal Retina; undilated.
Ears: Tympanic Membranes: WNL pearly, normal landmarks, negative bulging. Otic canal without erythema, debris, or STS.
Nose: Patent nares.
Pharynx: Negative erythema, exudate, posterior lymph hyperplasia, or swelling. Patent airway.
Neck: WNL, supple, symmetric, trachea midline. Thyroid: WNL without nodule or tenderness. Musculoskeletal WNL, full ROM without tenderness, swelling, or muscle spasms.
Pulmonary: Thorax: Inspection WNL with normal thoracic expansion, normal diaphragmatic excursion, Clear to auscultation without crackles, rhonchi, wheezing, or pleural rub.
Cardiovascular: Observation WNL. Normal Rate, Regular Rhythm without tachycardia, bradycardia, irregular rhythm, or cardiopulmonary distress. Auscultation: Regular Rate and Rhythm (RRR), Normal S1 and S2 with mid to late systolic murmur located at apex (chronic fibroma), without R/G, S3, S4. Vascular: WNL. Negative carotid bruit or abdominal bruit.
Peripheral Vascular: General WNL. Legs: Popliteal Pulse (PT) and Dorsalis Pedis (DP) 2+. WNL. Negative edema.
Abdomen: Inspection: WNL. Auscultation: Normal active bowel sounds. Negative arterial bruits. Percussion: Negative tympany, organomegaly, or dullness. Palpation: WNL. Soft, non-tender without guarding, rigidity, overt mass or organomegaly, or evidence of acute abdomen.
Musculoskeletal: WNL. Full normal generalized active/passive ROM. Non-tender C, T, or L-spine. Normal Bony Landmarks, Symmetric. Negative paracervical/thoracic/lumbar musculature tenderness. Negative SLR 60 degrees.
    IP  Q  TA  EHL  G
R  5  5  5  5  5
L  5  5  5  5  5
Ankle/Foot/Toes ROM and Tests: Positive plantar flexion, extension, dorsiflexion, inversion, and eversion.
Neurovascular Intact. Ambulating without difficulty.
Neurologic: Cranial Nerves (CN) intact grossly.
Psych: Negative flat affect. Conversing without difficulty.
Lymphatic's: Negative generalized or localized lymphadenopathy.

| Inmate Name: | HIGGS, DUSTIN JOHN | | | Reg #: | 31133H0375_0036 |
|---|---|---|---|---|---|
| Date of Birth: | 03/10/1972 | Sex: | M   Race:   BLACK | Facility: | THP |
| Encounter Date: | 03/11/2020 11:15 | Provider: | Frank, Casey FNP | Unit: | X02 |

### ROS Comments

General: Negative fever, chills, night sweats, weight loss, appetite change, or fatigue.
Integumentary: Negative rash, wound, or skin breakdown.
HEENT: Denies visual changes, watery eyes, runny nose, allergies, sinus pressure, or neck pain.
Cardiovascular: Negative CP, SOB, DOE, Angina, Cough, Edema, Intermittent Claudication, Orthopnea, PND, Syncope, or palpitations.
Pulmonary: Negative Cough, SOB, DOE, Dyspnea, or hemoptysis. Stable asthma reported.
GI: Negative abdominal pain, colic, bloating, N/V/D, constipation, bowel dysfunction, incontinence of stool, rectal bleeding/pain, heartburn, or bowel habits changes.
GU: Negative Nocturia, Hematuria, Hesitancy, bladder dysfunction, Incontinence, Urgency, Urinary Frequency, Urinary Retention, or Dysuria.
Musculoskeletal: Negative back pain, muscle aches, extremity discomfort, or saddle anesthesia.
Neurological: CN 2-12 grossly intact. Negative dizziness, H/A, or weakness.
Endocrine: Negative polydipsia, polyphagia, or polyuria.
Psychiatric: Negative Mood Impaired, SI/HI, or anhedonia.
Lymphatics: Negative generalized lymphadenopathy.

## ASSESSMENT:

Asthma, unspecified, 493.90 - Current

Cardiac murmurs, 785.2 - Current

Hypertension, Unspecified essential, 401.9 - Current

## PLAN:

### New Consultation Requests:

| Consultation/Procedure | Target Date | Scheduled Target Date | Priority | Translator | Language |
|---|---|---|---|---|---|
| Radiology | 06/09/2020 | 06/09/2020 | Routine | No | |

**Subtype:**

Ultrasound, Onsite

**Reason for Request:**

2D echocardiogram onsite completed prior to pending Cardiology annual follow up.

**Provisional Diagnosis:**

Pending Cardiology annual f/u for h/o MVR/MVP with last echo 5/2019.

### Disposition:

Follow-up at Sick Call as Needed
Follow-up at Chronic Care Clinic as Needed

### Patient Education Topics:

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 03/11/2020 | Counseling | Plan of Care | Frank, Casey | Verbalizes Understanding |

Discussed chronic conditions and plan of care. Pending Cardiology f/u and URC for repeat echo. Reviewed warning s/sx's to notify of. Recommend compliance with meds including regular use of maintenance inhaler, mometasone. Rinse mouth after each inhaler use to prevent thrush.
Meds refills up to date. Diet/exercise modifications including to reduce overall health risks and maintain healthy BMI/Weight.

**Copay Required:** No          **Cosign Required:**  Yes
**Telephone/Verbal Order:**   No

Completed by Frank, Casey FNP on 03/11/2020 11:47

| Inmate Name: | HIGGS, DUSTIN JOHN | | | Reg #: | 31133-037 |
|---|---|---|---|---|---|
| Date of Birth: | 03/10/1972 | Sex: | M   Race:  BLACK | Facility: | THP |
| Encounter Date: | 03/11/2020 11:15 | Provider: | Frank, Casey FNP | Unit: | X02 |

Requested to be cosigned by  Wilson, William E. MD/CD.

Cosign documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

Higgs_0038

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: | M | Race: | BLACK |
| Encounter Date: | 03/11/2020 11:15 | Provider: | Frank, Casey FNP | Facility: | THP |

**Cosigned by Wilson, William E. MD/CD on 03/11/2020 12:45.**

**Bureau of Prisons**
**Health Services**
**Clinical Encounter**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: | M    Race: BLACK | Facility: | THP |
| Encounter Date: | 01/02/2020 13:19 | Provider: | Julian, K. FNP-BC | Unit: | X02 |

Mid Level Provider - Sick Call Note encounter at Health Services.
**Reason Not Done:**   Refused
**Comments:** PAIN IN LEFT EYE.

PT REFUSED SICK CALL. NORMAL OPERATIONS.
**Cosign Required:** No
Completed by Julian, K. FNP-BC on 01/02/2020 13:19.

# Bureau of Prisons
# Health Services
# Vitals All

| Begin Date: | 01/01/2020 | End Date: | 12/30/2020 |
|---|---|---|---|
| Reg #: | 31133-037 | Inmate Name: | HIGGS, DUSTIN JOHN |

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/30/2020 | 09:40 THX | 97.5 | 36.4 | | Frank, Casey FNP |
| | Orig Entered: 12/30/2020 10:51 EST   Frank, Casey FNP | | | | |
| 12/30/2020 | 08:00 THX | 97.3 | 36.3 | Forehead | Beal, Carly RN |
| reporting SOB at times, see admin note | | | | | |
| | Orig Entered: 12/30/2020 17:03 EST   Beal, Carly RN | | | | |
| 12/30/2020 | 08:00 THX | 97.3 | 36.3 | | Beal, Carly RN |
| | Orig Entered: 12/30/2020 17:08 EST   Beal, Carly RN | | | | |
| 12/29/2020 | 13:46 THX | 97.5 | 36.4 | | McGuire, Cody NREMT-P |
| | Orig Entered: 12/29/2020 13:47 EST   McGuire, Cody NREMT-P | | | | |
| 12/28/2020 | 13:05 THX | 97.4 | 36.3 | | McGuire, Cody NREMT-P |
| | Orig Entered: 12/28/2020 13:06 EST   McGuire, Cody NREMT-P | | | | |
| 12/27/2020 | 07:51 THX | 97.3 | 36.3 | | Frank, Casey FNP |
| | Orig Entered: 12/27/2020 08:46 EST   Frank, Casey FNP | | | | |
| 12/26/2020 | 13:59 THX | 97.7 | 36.5 | | Miller, Kasha RN |
| | Orig Entered: 12/26/2020 14:00 EST   Miller, Kasha RN | | | | |
| 12/25/2020 | 07:00 THX | 96.2 | 35.7 | | Beal, Carly RN |
| | Orig Entered: 12/25/2020 15:23 EST   Beal, Carly RN | | | | |
| 12/24/2020 | 14:28 THX | 96.9 | 36.1 | | Beal, Carly RN |
| | Orig Entered: 12/24/2020 14:30 EST   Beal, Carly RN | | | | |
| 12/24/2020 | 00:38 THX | 98.4 | 36.9 | Forehead | Lubbehusen, K. RN |
| | Orig Entered: 12/24/2020 00:39 EST   Lubbehusen, K. RN | | | | |
| 12/22/2020 | 13:38 THX | 96.7 | 35.9 | | McGuire, Cody NREMT-P |
| | Orig Entered: 12/22/2020 13:39 EST   McGuire, Cody NREMT-P | | | | |
| 12/21/2020 | 13:11 THX | 96.4 | 35.8 | | McGuire, Cody NREMT-P |
| | Orig Entered: 12/21/2020 13:12 EST   McGuire, Cody NREMT-P | | | | |
| 12/20/2020 | 12:30 THX | 97.5 | 36.4 | | McGuire, Cody NREMT-P |
| | Orig Entered: 12/20/2020 13:07 EST   McGuire, Cody NREMT-P | | | | |
| 12/20/2020 | 08:36 THX | 96.8 | 36.0 | | Beal, Carly RN |
| | Orig Entered: 12/20/2020 08:52 EST   Beal, Carly RN | | | | |
| 12/19/2020 | 14:32 THX | 97.1 | 36.2 | | Beal, Carly RN |
| | Orig Entered: 12/19/2020 14:33 EST   Beal, Carly RN | | | | |
| 12/19/2020 | 08:00 THX | 96.6 | 35.9 | | Beal, Carly RN |
| | Orig Entered: 12/19/2020 14:33 EST   Beal, Carly RN | | | | |
| 12/18/2020 | 14:25 THX | 96.7 | 35.9 | | Beal, Carly RN |
| | Orig Entered: 12/18/2020 14:26 EST   Beal, Carly RN | | | | |
| 12/18/2020 | 08:00 THX | 96.8 | 36.0 | | Beal, Carly RN |
| | Orig Entered: 12/18/2020 14:26 EST   Beal, Carly RN | | | | |
| 12/17/2020 | 13:15 THX | 97.1 | 36.2 | | Durr, R. NRP |
| | Orig Entered: 12/17/2020 13:16 EST   Durr, R. NRP | | | | |

Begin Date:  01/01/2020                              End Date:      12/30/2020                    Higgs_0041
Reg #:       31133-037                               Inmate Name:   HIGGS, DUSTIN JOHN

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 11/05/2020 | 09:25 THX | 97.5 | 36.4 | | Bixler, Tracy RN |
| | **Orig Entered:** 11/05/2020 12:45 EST   Bixler, Tracy RN | | | | |
| 09/11/2020 | 14:14 | 98.2 | 36.8 | | Wilson, William E. MD/CD |
| | **Orig Entered:** 09/11/2020 14:16 EST   Wilson, William E. MD/CD | | | | |
| 03/11/2020 | 11:15 THX | 97.8 | 36.6 | | Frank, Casey FNP |
| | **Orig Entered:** 03/11/2020 11:38 EST   Frank, Casey FNP | | | | |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 12/30/2020 | 09:40 THX | 66 | | | Frank, Casey FNP |
| | **Orig Entered:** 12/30/2020 10:51 EST   Frank, Casey FNP | | | | |
| 12/27/2020 | 07:51 THX | 78 | | | Frank, Casey FNP |
| | **Orig Entered:** 12/27/2020 08:46 EST   Frank, Casey FNP | | | | |
| 12/25/2020 | 12:00 THX | 70 | | | Beal, Carly RN |
| | **Orig Entered:** 12/25/2020 15:24 EST   Beal, Carly RN | | | | |
| 12/20/2020 | 08:36 THX | 80 | | | Beal, Carly RN |
| | **Orig Entered:** 12/20/2020 08:52 EST   Beal, Carly RN | | | | |
| 12/19/2020 | 14:32 THX | 80 | | | Beal, Carly RN |
| | **Orig Entered:** 12/19/2020 14:33 EST   Beal, Carly RN | | | | |
| 12/19/2020 | 08:00 THX | 80 | | | Beal, Carly RN |
| | **Orig Entered:** 12/19/2020 14:33 EST   Beal, Carly RN | | | | |
| 12/18/2020 | 14:25 THX | 76 | | | Beal, Carly RN |
| | **Orig Entered:** 12/18/2020 14:26 EST   Beal, Carly RN | | | | |
| 12/18/2020 | 08:00 THX | 63 | | | Beal, Carly RN |
| | **Orig Entered:** 12/18/2020 14:26 EST   Beal, Carly RN | | | | |
| 12/17/2020 | 13:15 THX | 87 | | | Durr, R. NRP |
| | **Orig Entered:** 12/17/2020 13:16 EST   Durr, R. NRP | | | | |
| 11/05/2020 | 09:25 THX | 81 | | | Bixler, Tracy RN |
| | **Orig Entered:** 11/05/2020 12:45 EST   Bixler, Tracy RN | | | | |
| 09/11/2020 | 14:14 THX | 65 | | | Wilson, William E. MD/CD |
| | **Orig Entered:** 09/11/2020 14:16 EST   Wilson, William E. MD/CD | | | | |
| 03/11/2020 | 11:15 THX | 70 | | | Frank, Casey FNP |
| | **Orig Entered:** 03/11/2020 11:38 EST   Frank, Casey FNP | | | | |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 12/30/2020 | 09:40 THX | 18 | Frank, Casey FNP |
| | **Orig Entered:** 12/30/2020 10:51 EST   Frank, Casey FNP | | |
| 12/27/2020 | 07:51 THX | 18 | Frank, Casey FNP |
| | **Orig Entered:** 12/27/2020 08:46 EST   Frank, Casey FNP | | |
| 12/21/2020 | 13:11 THX | 18 | McGuire, Cody NREMT-P |
| | **Orig Entered:** 12/21/2020 13:12 EST   McGuire, Cody NREMT-P | | |
| 09/11/2020 | 14:14 THX | 14 | Wilson, William E. MD/CD |
| | **Orig Entered:** 09/11/2020 14:16 EST   Wilson, William E. MD/CD | | |

| Begin Date: | 01/01/2020 | End Date: | 12/30/2020 | Higgs_0042 |
|---|---|---|---|---|
| Reg #: | 31133-037 | Inmate Name: | HIGGS, DUSTIN JOHN | |

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 03/11/2020 | 11:15 THX | 18 | Frank, Casey FNP |

**Orig Entered:** 03/11/2020 11:38 EST   Frank, Casey FNP

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 12/30/2020 | 09:40 THX | 119/67 | | | | Frank, Casey FNP |

**Orig Entered:** 12/30/2020 10:51 EST   Frank, Casey FNP

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 12/27/2020 | 07:51 THX | 140/80 | | | | Frank, Casey FNP |

**Orig Entered:** 12/27/2020 08:46 EST   Frank, Casey FNP

| 11/05/2020 | 09:25 THX | 108/75 | | | | Bixler, Tracy RN |

**Orig Entered:** 11/05/2020 12:45 EST   Bixler, Tracy RN

| 09/11/2020 | 14:14 THX | 126/76 | | | | Wilson, William E. MD/CD |

**Orig Entered:** 09/11/2020 14:16 EST   Wilson, William E. MD/CD

| 03/11/2020 | 11:15 THX | 115/78 | | | | Frank, Casey FNP |

**Orig Entered:** 03/11/2020 11:38 EST   Frank, Casey FNP

**Wright Peak Flow:**

| Date | Time | Attempt 1 | Attempt 2 | Attempt 3 | Effort | Bronchodilator | Provider |
|---|---|---|---|---|---|---|---|
| 09/11/2020 | 14:14 THX | 570 | 550 | 530 | Fair | Without | Wilson, William E. |

**Orig Entered:** 09/11/2020 14:16 EST   Wilson, William E. MD/CD

| 03/11/2020 | 11:15 THX | 500 | 525 | 525 | Good | Without | Frank, Casey FNP |

**Orig Entered:** 03/11/2020 11:38 EST   Frank, Casey FNP

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 12/30/2020 | 09:40 THX | 98 | Room Air | Frank, Casey FNP |

**Orig Entered:** 12/30/2020 10:51 EST   Frank, Casey FNP

| 12/29/2020 | 13:46 THX | 99 | Room Air | McGuire, Cody NREMT-P |

**Orig Entered:** 12/29/2020 13:47 EST   McGuire, Cody NREMT-P

| 12/27/2020 | 07:51 THX | 100 | Room Air | Frank, Casey FNP |

**Orig Entered:** 12/27/2020 08:46 EST   Frank, Casey FNP

| 12/26/2020 | 13:59 THX | 99 | | Miller, Kasha RN |

**Orig Entered:** 12/26/2020 14:00 EST   Miller, Kasha RN

| 12/25/2020 | 12:00 THX | 100 | | Beal, Carly RN |

**Orig Entered:** 12/25/2020 15:24 EST   Beal, Carly RN

| 12/20/2020 | 08:36 THX | 98 | | Beal, Carly RN |

**Orig Entered:** 12/20/2020 08:52 EST   Beal, Carly RN

| 12/19/2020 | 14:32 THX | 98 | | Beal, Carly RN |

**Orig Entered:** 12/19/2020 14:33 EST   Beal, Carly RN

| 12/19/2020 | 08:00 THX | 97 | | Beal, Carly RN |

**Orig Entered:** 12/19/2020 14:33 EST   Beal, Carly RN

| 12/18/2020 | 14:25 THX | 100 | | Beal, Carly RN |

**Orig Entered:** 12/18/2020 14:26 EST   Beal, Carly RN

| 12/18/2020 | 08:00 THX | 100 | | Beal, Carly RN |

| Begin Date: | 01/01/2020 | End Date: | 12/30/2020 | Higgs_0043 |
| Reg #: | 31133-037 | Inmate Name: | HIGGS, DUSTIN JOHN | |

| **Date** | **Time** | **Value(%)** | **Air** | | **Provider** |
|---|---|---|---|---|---|
| | **Orig Entered:** | 12/18/2020 14:26 EST | Beal, Carly RN | | |
| 12/17/2020 | 13:15 THX | 99 | | | Durr, R. NRP |
| | **Orig Entered:** | 12/17/2020 13:16 EST | Durr, R. NRP | | |
| 11/05/2020 | 09:25 THX | 100 | | | Bixler, Tracy RN |
| | **Orig Entered:** | 11/05/2020 12:45 EST | Bixler, Tracy RN | | |
| 03/11/2020 | 11:15 THX | 99 | Room Air | | Frank, Casey FNP |
| | **Orig Entered:** | 03/11/2020 11:38 EST | Frank, Casey FNP | | |

**Weight:**

| **Date** | **Time** | **Lbs** | **Kg** | **Waist Circum.** | **Provider** |
|---|---|---|---|---|---|
| 09/11/2020 | 14:14 THX | 165.0 | 74.8 | | Wilson, William E. MD/CD |
| | **Orig Entered:** | 09/11/2020 14:16 EST | Wilson, William E. MD/CD | | |

Higgs_0044

# Bureau of Prisons
## Health Services
### PPDs

**Reg #:** 31133-037      **Inmate Name:** HIGGS, DUSTIN JOHN

| Admin: | | Location | Provider | Reading: | | Induration | Provider |
|---|---|---|---|---|---|---|---|
| 04/15/2020 | 18:08 | Left Forearm | Miller, Kasha RN | 04/18/2020 | 12:04 | 0 mm | Miller, Kasha RN |
| ASYMPTOMATIC | | | | asymptomatic | | | |
| | Orig Entered: | 04/15/2020 18:09 EST | Miller, Kasha RN | | Orig Entered: | 04/18/2020 12:04 EST | Miller, Kasha RN |
| 03/31/2019 | 12:36 | Left Forearm | Keller, Kelly RN/BSN, Health | 04/02/2019 | 19:33 | 0 mm | Keller, Kelly RN/BSN, Health |
| denies s/s of active TB | | | | | | | |
| | Orig Entered: | 03/31/2019 12:37 EST | Keller, Kelly RN/BSN, Health Information Technician | | Orig Entered: | 04/02/2019 19:33 EST | Keller, Kelly RN/BSN, Health Information Technician |
| 03/26/2018 | 11:25 | Left Forearm | Norris, Karl MSN, FNP-C | 03/28/2018 | 11:36 | 0 mm | Norris, Karl MSN, FNP-C |
| | | | | Denies S&S of TB | | | |
| | Orig Entered: | 03/26/2018 11:26 EST | Norris, Karl MSN, FNP-C | | Orig Entered: | 03/28/2018 11:36 EST | Norris, Karl MSN, FNP-C |
| 04/10/2017 | 13:02 | Left Forearm | Clingerman, Nicole LPN | 04/12/2017 | 10:50 | 0 mm | Norris, Karl MSN, FNP-C |
| asymptomatic | | | | asymptomatic | | | |
| | Orig Entered: | 04/10/2017 13:04 EST | Clingerman, Nicole LPN | | Orig Entered: | 04/12/2017 10:50 EST | Norris, Karl MSN, FNP-C |
| 04/26/2016 | 11:56 | Left Forearm | Heiser, Tracy RN | 04/28/2016 | 11:58 | 0 mm | Heiser, Tracy RN |
| | Orig Entered: | 05/03/2016 11:57 EST | Heiser, Tracy RN | | Orig Entered: | 05/03/2016 11:58 EST | Heiser, Tracy RN |
| 04/24/2015 | 07:17 | Left Forearm | Keller, Kelly RN/BSN, Health | 04/26/2015 | 19:58 | 0 mm | Brazzell, Susan HSA |
| | | | | No cold or flu like symptoms noted at this time. | | | |
| | Orig Entered: | 04/24/2015 07:19 EST | Keller, Kelly RN/BSN, Health Information Technician | | Orig Entered: | 04/26/2015 19:58 EST | Brazzell, Susan HSA |
| 06/04/2014 | 09:23 | Left Forearm | Booth, Sara RN/AHSA | 06/06/2014 | 09:36 | 0 mm | Booth, Sara RN/AHSA |
| | | | | No s/s of TB | | | |
| | Orig Entered: | 06/04/2014 09:24 EST | Booth, Sara RN/AHSA | | Orig Entered: | 06/06/2014 09:37 EST | Booth, Sara RN/AHSA |
| 06/04/2013 | 14:21 | Left Forearm | Heiser, Tracy RN | 06/06/2013 | 14:33 | 0 mm | Heiser, Tracy RN |
| | | | | no s/s of TB | | | |
| | Orig Entered: | 06/04/2013 14:22 EST | Heiser, Tracy RN | | Orig Entered: | 06/06/2013 14:33 EST | Heiser, Tracy RN |
| 06/27/2012 | 10:27 | Left Forearm | Warner, Krista HIT | 06/29/2012 | 12:39 | 0 mm | Heiser, Tracy RN |
| | | | | no s/s of TB | | | |
| | Orig Entered: | 06/27/2012 10:28 EST | Warner, Krista HIT | | Orig Entered: | 06/29/2012 12:39 EST | Heiser, Tracy RN |
| 07/13/2011 | 13:09 | Left Forearm | Clingerman, Nicole LPN | 07/15/2011 | 09:24 | 0 mm | Dobbins, Danna LPN |
| | | | | denies c/o s/s at this time. | | | |
| | Orig Entered: | 07/13/2011 13:10 EST | Clingerman, Nicole LPN | | Orig Entered: | 07/15/2011 09:24 EST | Dobbins, Danna LPN |

Higgs_0045

**Bureau of Prisons**

**Health Services**

**PPDs**

| Reg #: | 31133-037 | | **Inmate Name:** | HIGGS, DUSTIN JOHN | |
|---|---|---|---|---|---|

| Admin: | Location | Provider | Reading: | Induration | Provider |
|---|---|---|---|---|---|
| 07/12/2010   08:04 | Left Forearm | Haddix, Trisha RN | 07/14/2010   08:38 | 0 mm | Haddix, Trisha RN |
| | | | Asymptomatic | | |
| **Orig Entered:** | 07/12/2010 08:06 EST | Haddix, Trisha RN | **Orig Entered:** 07/14/2010 08:38 EST | Haddix, Trisha RN | |
| 06/15/2009   10:00 | Left Forearm | Scully, Karen RN, IDC | 06/17/2009   10:20 | 0 mm | Scully, Karen RN, IDC |
| LATE ENTRY | | | | | |
| **Orig Entered:** | 06/16/2009 06:14 EST | Scully, Karen RN, IDC | **Orig Entered:** 06/17/2009 10:20 EST | Scully, Karen RN, IDC | |
| 06/03/2008   10:04 | Left Forearm | Scully, Karen RN, IDC | 06/05/2008   10:06 | 0 mm | Scully, Karen RN, IDC |
| **Orig Entered:** | 06/06/2008 10:05 EST | Scully, Karen RN, IDC | **Orig Entered:** 06/06/2008 10:06 EST | Scully, Karen RN, IDC | |

**Total:** 13

31133-037   HIGGS, DUSTIN

# Medication Administration Record

OCTOBER 2020   Higgs_0046

| Medication Orders | | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ord. Date 10/28/20 12:27 | Frank, Casey FNP | 0600 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.5 CJM 08:08 | | |
| Exp. Date 11/27/20 12:26 | **Take one and one-half (1 and 1/2) tablets (150 MG) by mouth once weekly** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| THX | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 521914-THX | Fluconazole 100 MG Tab | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Providers: CJM = McGuire, C.

Documentation Codes: ORD = Order

| Registration #: 31133-037 | Pt. Name: HIGGS, DUSTIN | DOB: 03/10/72 |
|---|---|---|
| | | Report information is current as of the date and time of printing:  12/30/2020 17:15 EST |

31133-037    HIGGS, DUSTIN

# Medication Administration Record

NOVEMBER 2020

_0047

| Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ord. Date 10/28/20 12:27    Frank, Casey FNP<br>**Take one and one-half (1 and 1/2) tablets (150 MG) by mouth once weekly**<br>Exp. Date 11/27/20 12:26<br><br>THX | 0600 | | | | | 1.5 KKM 08:35 | | | | | | | 1.5 KKM 08:11 | | | | | | | 1.5 JWL 08:04 | | | | | | | 1.5 KKM 07:42 | | | | | |
| 521914-THX    Fluconazole 100 MG Tab | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Providers: JWL = Lear, J. | KKM = Miller, K.

Documentation Codes: ORD = Order

Registration #: 31133-037          Pt. Name:  HIGGS, DUSTIN                    DOB: 03/10/72

Report information is current as of the date and time of printing:  12/30/2020 17:15 EST

31133-037   HIGGS, DUSTIN

# Medication Administration Record

DECEMBER 2020   _0048

| Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ord. Date** 12/10/20 00:01 | 0600 | | | | | | | | | | 1.5 CLB 08:53 | | | | | | | 1.5 CLB 09:55 | | | | | | | 1.5 CLB 07:44 | | | | | | | |
| Frank, Casey FNP **Take one and one-half (1 and 1/2) tablets (150 MG) by mouth once weekly** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Exp. Date** 01/09/21 00:00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| THX 525007-THX   Fluconazole 100 MG Tab | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Providers: CLB = Beal, C.

Documentation Codes: ORD = Order

Registration #: 31133-037          Pt. Name: HIGGS, DUSTIN                    DOB: 03/10/72

Report information is current as of the date and time of printing:  12/30/2020 17:15 EST

# Federal Bureau of Prisons
## SCREENINGS

| | | | |
|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | Reg #: 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: M   Race: BLACK | Facility: THP |
| Encounter Date: | 12/30/2020 08:00 | Provider: Beal, Carly RN | Unit: X01 |

**Screenings:**

**COVID-19**

**Isolation**

Yes: Shortness of Breath (Describe: "hard to catch my breath sometimes"

see admin note)

**Comments**

reporting SOB at times, see admin note

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/30/2020 | 08:00 THX | 97.3 | 36.3 | | Beal, Carly RN |

Cosign Required: No

Completed by Beal, Carly RN on 12/30/2020 17:08.

# Federal Bureau of Prisons
## SCREENINGS

Higgs_0050

| | | | |
|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | Reg #: 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: M    Race: BLACK | Facility: THP |
| Encounter Date: | 12/29/2020 13:46 | Provider: McGuire, Cody NREMT-P | Unit: X01 |

**Screenings:**

**COVID-19**

**Isolation**

Yes: Vital Signs w/O2 sat recorded in flowsheet, Cough (Duration/Describe: persistent)

No: Shortness of Breath, Fatigue, Body aches, Sore throat, Diarrhea, Headache, Loss of taste or smell, Nausea or vomiting

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/29/2020 | 13:46 THX | 97.5 | 36.4 | | McGuire, Cody NREMT-P |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 12/29/2020 | 13:46 THX | 99 | Room Air | McGuire, Cody NREMT-P |

Cosign Required:No

Completed by McGuire, Cody NREMT-P on 12/29/2020 13:47.

# Federal Bureau of Prisons
## SCREENINGS

Higgs_0051

| | | | |
|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | Reg #: 31133-037 |
| Date of Birth: 03/10/1972 | Sex: M | Race: BLACK | Facility: THP |
| Encounter Date: 12/28/2020 13:05 | Provider: McGuire, Cody NREMT-P | | Unit: X01 |

**Screenings:**

**COVID-19**

   **Isolation**

   Yes: Sore throat

   No: Cough, Shortness of Breath, Fatigue, Body aches, Diarrhea, Headache, Loss of taste or smell, Nausea or vomiting

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/28/2020 | 13:05 THX | 97.4 | 36.3 | | McGuire, Cody NREMT-P |

Cosign Required:No
Completed by McGuire, Cody NREMT-P on 12/28/2020 13:06.

# Federal Bureau of Prisons
## SCREENINGS

Higgs_0052

| | | | | |
|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex:  M       Race:  BLACK | Facility: | THP |
| Encounter Date: | 12/26/2020 13:59 | Provider:  Miller, Kasha RN | Unit: | X01 |

**Screenings:**

**COVID-19**

**Isolation**

No: Cough, Shortness of Breath, Fatigue, Body aches, Sore throat, Diarrhea, Headache, Loss of taste or smell, Nausea or vomiting

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/26/2020 | 13:59 THX | 97.7 | 36.5 | | Miller, Kasha RN |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 12/26/2020 | 13:59 THX | 99 | | Miller, Kasha RN |

Cosign Required:No

Completed by Miller, Kasha RN on 12/26/2020 14:00.

# Federal Bureau of Prisons
## SCREENINGS

| | | |
|---|---|---|
| Inmate Name: HIGGS, DUSTIN JOHN | | Reg #: 31133-037 |
| Date of Birth: 03/10/1972 | Sex: M    Race: BLACK | Facility: THP |
| Encounter Date: 12/25/2020 12:00 | Provider: Beal, Carly RN | Unit: X01 |

**Screenings:**

**COVID-19**

**Isolation**

No: Cough, Shortness of Breath, Fatigue, Body aches

**Comments**

slight headache- improved: patient states "my head is feeling better, my breathing feels a little funny though, but I have asthma and I think it is that; can you check my oxygen." Levels to make sure"

O2 sat at this time 100% on RA

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|------|------|-----------------|----------|--------|----------|
| 12/25/2020 | 12:00 THX | 70 | | | Beal, Carly RN |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|------|------|----------|-----|----------|
| 12/25/2020 | 12:00 THX | 100 | | Beal, Carly RN |

Cosign Required:No

Completed by Beal, Carly RN on 12/25/2020 15:24.

# Federal Bureau of Prisons
## SCREENINGS

Higgs_0054

| | | | |
|---|---|---|---|
| Inmate Name: HIGGS, DUSTIN JOHN | | Reg #: | 31133-037 |
| Date of Birth: 03/10/1972 | Sex: M    Race: BLACK | Facility: | THP |
| Encounter Date: 12/25/2020 07:00 | Provider: Beal, Carly RN | Unit: | X01 |

**Screenings:**

**COVID-19**

    **Isolation**

        Yes: Headache

        No: Cough, Shortness of Breath, Fatigue, Body aches

    **Comments**

        nasal congestion

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/25/2020 | 07:00 THX | 96.2 | 35.7 | | Beal, Carly RN |

Cosign Required:No

Completed by Beal, Carly RN on 12/25/2020 15:23.

**Federal Bureau of Prisons**
**SCREENINGS**

| | | | |
|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | Reg #: 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: M   Race: BLACK | Facility: THP |
| Encounter Date: | 12/24/2020 08:00 | Provider: Beal, Carly RN | Unit: X01 |

**Screenings:**

**COVID-19**

**Isolation**

No: Cough, Shortness of Breath, Fatigue, Body aches

**Comments**

SCRATCHY THROAT

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/24/2020 | 14:28 THX | 96.9 | 36.1 | | Beal, Carly RN |

Cosign Required:No

Completed by Beal, Carly RN on 12/24/2020 14:30.

# Federal Bureau of Prisons
## SCREENINGS

| | | |
|---|---|---|
| Inmate Name:  HIGGS, DUSTIN JOHN | | Reg #:  31133-037 |
| Date of Birth:  03/10/1972 | Sex:  M      Race:  BLACK | Facility:  THP |
| Encounter Date:  12/23/2020 08:00 | Provider:  Lubbehusen, K. RN | Unit:  X01 |

**Screenings:**

**COVID-19**

**Isolation**

No: Cough, Shortness of Breath, Fatigue, Body aches, Sore throat, Diarrhea, Headache, Loss of taste or smell, Nausea or vomiting

**Temperature:**

| <u>Date</u> | <u>Time</u> | <u>Fahrenheit</u> | <u>Celsius</u> | <u>Location</u> | <u>Provider</u> |
|---|---|---|---|---|---|
| 12/24/2020 | 00:38 THX | 98.4 | 36.9 | Forehead | Lubbehusen, K. RN |

Cosign Required:No

Completed by Lubbehusen, K. RN on 12/24/2020 00:39.

# Federal Bureau of Prisons
## SCREENINGS

Higgs_0057

| | | | | |
|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: M   Race: BLACK | Facility: | THP |
| Encounter Date: | 12/22/2020 13:37 | Provider: McGuire, Cody NREMT-P | Unit: | X01 |

**Screenings:**

**COVID-19**

**Isolation**

No: Vital Signs w/O2 sat recorded in flowsheet, Cough, Shortness of Breath, Fatigue, Body aches, Sore throat, Diarrhea, Headache, Loss of taste or smell, Nausea or vomiting

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/22/2020 | 13:38 THX | 96.7 | 35.9 | | McGuire, Cody NREMT-P |

Cosign Required:No

Completed by McGuire, Cody NREMT-P on 12/22/2020 13:39.

**Federal Bureau of Prisons**
**SCREENINGS**

Higgs_0058

| | | | |
|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | Reg #:  31133-037 |
| Date of Birth: | 03/10/1972 | Sex:  M     Race:  BLACK | Facility:  THP |
| Encounter Date: 12/21/2020 13:11 | | Provider:  McGuire, Cody NREMT-P | Unit:  X01 |

**Screenings:**

**COVID-19**

**Isolation**

Yes: Shortness of Breath (Describe: new as of AM today), Headache

No: Vital Signs w/O2 sat recorded in flowsheet, Cough, Fatigue, Body aches, Sore throat, Diarrhea, Loss of taste or smell, Nausea or vomiting

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/21/2020 | 13:11 THX | 96.4 | 35.8 | | McGuire, Cody NREMT-P |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 12/21/2020 | 13:11 THX | 18 | McGuire, Cody NREMT-P |

Cosign Required:No

Completed by McGuire, Cody NREMT-P on 12/21/2020 13:12.

**Federal Bureau of Prisons**
**SCREENINGS**

| | | |
|---|---|---|
| Inmate Name: HIGGS, DUSTIN JOHN | | Reg #: 31133-037 |
| Date of Birth: 03/10/1972 | Sex: M   Race: BLACK | Facility: THP |
| Encounter Date: 12/21/2020 10:29 | Provider: Durr, R. NRP | Unit: X01 |

**Screenings:**

**COVID-19**

**Isolation**

No: Cough, Shortness of Breath, Fatigue, Body aches, Sore throat, Diarrhea, Headache, Loss of taste or smell, Nausea or vomiting

**Comments**

Headache, nasal congestion.


Cosign Required:No
Completed by Durr, R. NRP on 12/22/2020 10:30.

# Federal Bureau of Prisons
## SCREENINGS

Higgs_0060

| | | | |
|---|---|---|---|
| Inmate Name: HIGGS, DUSTIN JOHN | | | Reg #: 31133-037 |
| Date of Birth: 03/10/1972 | Sex: M | Race: BLACK | Facility: THP |
| Encounter Date: 12/20/2020 12:30 | Provider: McGuire, Cody NREMT-P | | Unit: X01 |

**Screenings:**

**COVID-19**

**Isolation**

Yes: Headache

No: Vital Signs w/O2 sat recorded in flowsheet, Cough, Shortness of Breath, Fatigue, Body aches, Sore throat, Diarrhea, Loss of taste or smell, Nausea or vomiting

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/20/2020 | 12:30 THX | 97.5 | 36.4 | | McGuire, Cody NREMT-P |

Cosign Required:No
Completed by McGuire, Cody NREMT-P on 12/20/2020 13:07.

**Federal Bureau of Prisons**
**SCREENINGS**

| | | | |
|---|---|---|---|
| Inmate Name:  HIGGS, DUSTIN JOHN | | Reg #:  31133-037 | |
| Date of Birth:  03/10/1972 | Sex:  M     Race:  BLACK | Facility:  THP | |
| Encounter Date:  12/20/2020 08:33 | Provider:  Beal, Carly RN | Unit:  X01 | |

**Screenings:**

**COVID-19**

**Isolation**

Yes: Vital Signs w/O2 sat recorded in flowsheet, Headache

**Comments**

stuffy nose

regarding headache- patient states he got a headache last night and took his Tylenol and has a headache this AM and took Tylenol at 0530. Patient states no relief with Tylenol. Will request ibuprofen.

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/20/2020 | 08:36 THX | 96.8 | 36.0 | | Beal, Carly RN |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 12/20/2020 | 08:36 THX | 80 | | | Beal, Carly RN |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 12/20/2020 | 08:36 THX | 98 | | Beal, Carly RN |

Cosign Required:No

Completed by Beal, Carly RN on 12/20/2020 08:52.

# Federal Bureau of Prisons
# SCREENINGS

| | | |
|---|---|---|
| Inmate Name:   HIGGS, DUSTIN JOHN | | Reg #:   31133-037 |
| Date of Birth:   03/10/1972 | Sex:  M        Race:  BLACK | Facility:  THP |
| Encounter Date:  12/19/2020 14:33 | Provider:  Beal, Carly RN | Unit:   X01 |

**Screenings:**

**COVID-19**

**Isolation**

Yes: Vital Signs w/O2 sat recorded in flowsheet

No: Cough, Shortness of Breath, Fatigue, Body aches

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/19/2020 | 14:32 THX | 97.1 | 36.2 | | Beal, Carly RN |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 12/19/2020 | 14:32 THX | 80 | | | Beal, Carly RN |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 12/19/2020 | 14:32 THX | 98 | | Beal, Carly RN |

Cosign Required:No

Completed by Beal, Carly RN on 12/19/2020 14:33.

# Federal Bureau of Prisons
# SCREENINGS

| | | | | |
|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: M    Race: BLACK | Facility: | THP |
| Encounter Date: | 12/19/2020 08:00 | Provider: Beal, Carly RN | Unit: | X01 |

**Screenings:**

**COVID-19**

**Isolation**

Yes: Vital Signs w/O2 sat recorded in flowsheet

No: Cough, Shortness of Breath, Fatigue, Body aches

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/19/2020 | 08:00 THX | 96.6 | 35.9 | | Beal, Carly RN |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 12/19/2020 | 08:00 THX | 80 | | | Beal, Carly RN |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 12/19/2020 | 08:00 THX | 97 | | Beal, Carly RN |

Cosign Required:No

Completed by Beal, Carly RN on 12/19/2020 14:33.

# Federal Bureau of Prisons
## SCREENINGS

| | | | |
|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | Reg #: 31133-037 |
| Date of Birth: | 03/10/1972 | Sex:  M      Race:  BLACK | Facility: THP |
| Encounter Date: | 12/18/2020 14:26 | Provider:  Beal, Carly RN | Unit:     X01 |

**Screenings:**

**COVID-19**

**Isolation**

Yes: Vital Signs w/O2 sat recorded in flowsheet

No: Cough, Shortness of Breath, Fatigue, Body aches

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/18/2020 | 14:25 THX | 96.7 | 35.9 | | Beal, Carly RN |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 12/18/2020 | 14:25 THX | 76 | | | Beal, Carly RN |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 12/18/2020 | 14:25 THX | 100 | | Beal, Carly RN |

Cosign Required:No

Completed by Beal, Carly RN on 12/18/2020 14:26.

# Federal Bureau of Prisons
## SCREENINGS

Higgs_0065

| | | | |
|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: M | Race: BLACK | Facility: | THP |
| Encounter Date: | 12/18/2020 14:11 | Provider: Beal, Carly RN | Unit: | X01 |

**Screenings:**

**COVID-19**

**Isolation**

Yes: Vital Signs w/O2 sat recorded in flowsheet

No: Cough, Shortness of Breath, Fatigue, Body aches

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/18/2020 | 08:00 THX | 96.8 | 36.0 | | Beal, Carly RN |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 12/18/2020 | 08:00 THX | 63 | | | Beal, Carly RN |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 12/18/2020 | 08:00 THX | 100 | | Beal, Carly RN |

Cosign Required:No

Completed by Beal, Carly RN on 12/18/2020 14:26.

# Federal Bureau of Prisons
## SCREENINGS

Higgs_0066

| | | | |
|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: M   Race: BLACK | Facility: THP |
| Encounter Date: | 12/17/2020 13:16 | Provider: Durr, R. NRP | Unit: X01 |

**Screenings:**

**COVID-19**

**Isolation**

No: Cough, Shortness of Breath, Fatigue, Body aches, Sore throat, Diarrhea, Headache, Loss of taste or smell, Nausea or vomiting

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/17/2020 | 13:15 THX | 97.1 | 36.2 | | Durr, R. NRP |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 12/17/2020 | 13:15 THX | 87 | | | Durr, R. NRP |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 12/17/2020 | 13:15 THX | 99 | | Durr, R. NRP |

Cosign Required:No

Completed by Durr, R. NRP on 12/17/2020 13:16.

**Bureau of Prisons**
**Health Services**
**Pain Management**

Higgs_0067

| Begin Date: | 01/01/2020 | | End Date: | 12/30/2020 |
|---|---|---|---|---|
| Reg #: | 31133-037 | | Inmate Name: | HIGGS, DUSTIN JOHN |

| Date | Intervention | Pain Quality | Location | Pre | Post | Provider |
|---|---|---|---|---|---|---|
| 12/20/2020 09:50 | THX OTC meds | Aching | Head | 3 | | McGuire, Cody NREMT- |

**Orig Entered:** 12/20/2020 09:51 EST   McGuire, Cody NREMT-P

# Bureau of Prisons
## Health Services
### Allergies

Higgs_0068

---

Reg #:  31133-037                                    Inmate Name:   HIGGS, DUSTIN JOHN

---

| **Allergy** | **Date Noted** | **Reaction** |
|---|---|---|
| NSAIDs | 11/13/2007 | Intolerance-other |

       patient reports reaction

         **Orig Entered:**   11/13/2007 11:21 EST   Auten, Jaime RPh

**Total:** 1

**Bureau of Prisons**

**Health Services**

**Patient Education Assessments & Topics**

| Reg #: | 31133-037 | Inmate Name: HIGGS, DUSTIN JOHN |
|---|---|---|

## Assessments

| Assessment Date | Learns Best By | Primary Language | Years of Education | Barriers To Education | Provider |
|---|---|---|---|---|---|

**Total:** 0

## Topics

| Date Initiated | Format | Handout/Topic | Outcome | Provider |
|---|---|---|---|---|
| 12/30/2020 | Counseling | Plan of Care | Verbalizes Understanding | Frank, Casey |

Reviewed intermittent symptoms that are reportedly improving, plan of care including routine chest xry, and callback criteria.

    **Orig Entered:**  12/30/2020 11:13 EST  Frank, Casey

| | | | | |
|---|---|---|---|---|
| 12/27/2020 | Counseling | Plan of Care | Verbalizes Understanding | Frank, Casey |

Plan of care including clearance from isolation status. Callback criteria.

    **Orig Entered:**  12/27/2020 08:54 EST  Frank, Casey

| | | | | |
|---|---|---|---|---|
| 12/20/2020 | Counseling | Access to Care | Verbalizes Understanding | McGuire, Cody |

    **Orig Entered:**  12/20/2020 10:00 EST  McGuire, Cody

| | | | | |
|---|---|---|---|---|
| 12/12/2020 | Counseling | Access to Care | Verbalizes Understanding | Beal, Carly |

    **Orig Entered:**  12/12/2020 13:31 EST  Beal, Carly

| | | | | |
|---|---|---|---|---|
| 12/08/2020 | Counseling | Access to Care | Verbalizes Understanding | McGuire, Cody |

    **Orig Entered:**  12/08/2020 11:21 EST  McGuire, Cody

| | | | | |
|---|---|---|---|---|
| 10/28/2020 | Counseling | Plan of Care | Verbalizes Understanding | Frank, Casey |

Reviewed diagnosis of tinea versicolor (fungal infection), plan of care, medication including selenium sulfide shampoo and weekly X 4 weeks fluconazole. Reviewed risks vs. benefits associated with medications including risk of liver failure with fluconazole. Inmate agreeable to proceeding with oral medication and shampoo. Reviewed hand/body hygiene, especially given COVID-19 Pandemic. To place sick call 4-6 weeks after completion of last fluconazole dose should symptoms continue.

    **Orig Entered:**  10/28/2020 11:49 EST  Frank, Casey

| | | | | |
|---|---|---|---|---|
| 10/08/2020 | Counseling | Access to Care | Verbalizes Understanding | Miller, Kasha |

    **Orig Entered:**  10/08/2020 10:44 EST  Miller, Kasha

| | | | | |
|---|---|---|---|---|
| 09/11/2020 | Counseling | Compliance - Treatment | Verbalizes Understanding | Wilson, William |

    **Orig Entered:**  09/11/2020 14:17 EST  Wilson, William E.

| | | | | |
|---|---|---|---|---|
| 09/10/2020 | Counseling | Access to Care | Verbalizes Understanding | May, Joseph |

**Reg #:**  31133-037                    **Inmate Name:** HIGGS, DUSTIN JOHN                                    Higgs_0070

# Topics

| Date Initiated | Format | Handout/Topic | Outcome | Provider |
|---|---|---|---|---|
| | **Orig Entered:** | 09/10/2020 09:49 EST   May, Joseph | | |
| 03/11/2020 | Counseling | Plan of Care | Verbalizes Understanding | Frank, Casey |

Discussed chronic conditions and plan of care. Pending Cardiology f/u and URC for repeat echo. Reviewed warning s/sx's to notify of. Recommend compliance with meds including regular use of maintenance inhaler, mometasone. Rinse mouth after each inhaler use to prevent thrush.
Meds refills up to date. Diet/exercise modifications including to reduce overall health risks and maintain healthy BMI/Weight.

    **Orig Entered:**   03/11/2020 11:47 EST   Frank, Casey

**Total:**  10

**Bureau of Prisons**

**Health Services**

**Health Problems**

Higgs_0071

Reg #: 31133-037                    Inmate Name: HIGGS, DUSTIN JOHN

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|

## Current

**Presbyopia**

| 11/18/2013 09:32 EST  Alumbaugh, Kimberly O.D. | III | ICD-9 | 367.4 | 11/18/2013 | Current | 11/18/2013 |

**Hypertension, Unspecified essential**

| 09/27/2017 12:24 EST  Resto, William MD/CD | III | ICD-9 | 401.9 | 05/23/2008 | Current | 05/23/2008 |

09/27/17  control BP. Denies chest pain, sob/dyspnea/orthopnea. No palpitation, no dizziness/lightheadedness, fatigue. BMI (LOW=18.84%)

| 07/06/2009 14:21 EST  Webster, Thomas MD CD | III | ICD-9 | 401.9 | 05/23/2008 | Current | 05/23/2008 |
| 05/23/2008 07:04 EST  Webster, Thomas MD CD | III | ICD-9 | 401.9 | 05/23/2008 | Current | 05/23/2008 |

HYPERTENSN HYPERTENSN CHRONIC CARE CLINIC 05-07-2008
PULMONARY  PULMONARY CHRONIC CARE CLINIC  05-07-2008
RETEST     HIV NEW COMMIT RETEST          02-05-2002
V74.1     NEG PPD-NEXT DUE DATE          06-12-2008
0MM       PPD RESULT - 0MM               06-12-2007
493.90    ASTHMA              06-05-2000

**Asthma, unspecified**

| 12/30/2020 11:10 EST  Frank, Casey FNP | III | ICD-9 | 493.90 | 10/25/2008 | Current | 10/25/2008 |

09/27/17  B asthma PEFR 500+. Negative cough or wheeze.

| 09/27/2017 12:24 EST  Resto, William MD/CD | III | ICD-9 | 493.90 | 10/25/2008 | Current | 10/25/2008 |

09/27/17  B asthma PEFR 500+, O2 sat 100%, no night asthma symptoms, no wheezes, cough, chest tightness, resp distress or cough

| 10/25/2008 11:12 EST  Tabor, Timothy PA | III | ICD-9 | 493.90 | 10/25/2008 | Current | 10/25/2008 |

**Cardiac murmurs**

| 10/28/2020 11:44 EST  Frank, Casey FNP | III | ICD-9 | 785.2 | 07/24/2014 | Current | 07/24/2014 |

Echo 5/2013; Mitral valve Regurgitation noted. MVP. 09/27/19 Mid systolic click with late systolic Murmur best audible at apex and invalsalva.

| 09/27/2017 12:24 EST  Resto, William MD/CD | III | ICD-9 | 785.2 | 07/24/2014 | Current | 07/24/2014 |

Echo052013; Mitral valve Regurgitation noted.MVP. 09/27/19 Mid systolic click with late systolic Murmurbest audible at apex and invalsalva Low bmi18.8

| 09/30/2016 14:14 EST  Wilson, William E. MD/CD | III | ICD-9 | 785.2 | 07/24/2014 | Current | 07/24/2014 |

Echo May 2013; Mitral valve Regurgitation noted.MVP

| 07/24/2014 16:13 EST  Lukens, David MD | III | ICD-9 | 785.2 | 07/24/2014 | Current | 07/24/2014 |

Echo May 2013; Mitral valve Regurgitation noted.

**Dermatophytosis [tinea, ringworm]**

Reg #: 31133-037          Inmate Name: HIGGS, DUSTIN JOHN                    Higgs_0072

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 10/28/2020 11:44 EST  Frank, Casey FNP | | ICD-10 | B359 | 09/11/2020 | Current | |
|    Suspect tinea versicolor | | | | | | |
| 09/11/2020 14:17 EST  Wilson, William E. MD/CD | | ICD-10 | B359 | 09/11/2020 | Current | |
| Encounter for observation for other suspected diseases and conditions ruled out | | | | | | |
| 12/30/2020 11:10 EST  Frank, Casey FNP | | ICD-10 | Z0389 | 12/30/2020 | Current | |

# Resolved

Intestinal infection due to Clostridium

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 008.45 | 03/12/2015 | Resolved | 06/12/2015 |
| 06/12/2015 09:37 EST  Mata, Heather PA-C | III | ICD-9 | 008.45 | 03/12/2015 | Resolved | 06/12/2015 |
| 03/31/2015 12:20 EST  Mata, Heather PA-C | III | ICD-9 | 008.45 | 03/12/2015 | Current | 03/31/2015 |
| 03/12/2015 14:11 EST  Mata, Heather PA-C | III | ICD-9 | 008.45 | 03/12/2015 | Resolved | 03/12/2015 |

Malnutrition of mild degree

| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 263.1 | 03/12/2015 | Resolved | 06/12/2015 |
|---|---|---|---|---|---|---|
| 06/12/2015 09:37 EST  Mata, Heather PA-C | III | ICD-9 | 263.1 | 03/12/2015 | Resolved | 06/12/2015 |
| 03/12/2015 14:11 EST  Mata, Heather PA-C | III | ICD-9 | 263.1 | 03/12/2015 | Current | 03/12/2015 |

Migraine, unspecified

| 03/11/2020 11:40 EST  Frank, Casey FNP | III | ICD-9 | 346.90 | 11/13/2014 | Resolved | 03/11/2020 |
|---|---|---|---|---|---|---|
|    09/27/17 no headache, no visual disturbances. | | | | | | |
| 09/27/2017 12:24 EST  Resto, William MD/CD | III | ICD-9 | 346.90 | 11/13/2014 | Current | 11/13/2014 |
|    09/27/17 no headache, no visual disturbances. | | | | | | |
| 11/13/2014 13:35 EST  Mata, Heather PA-C | III | ICD-9 | 346.90 | 11/13/2014 | Current | 11/13/2014 |

Sympathetic uveitis

| 03/11/2020 11:40 EST  Frank, Casey FNP | III | ICD-9 | 360.11 | 09/15/2014 | Resolved | 03/11/2020 |
|---|---|---|---|---|---|---|
|    1 gt pred forte QID x 2 weeks, then TID x 1 weeks, BID x 1 week, qd x 1 week.  Then D/C | | | | | | |
| 09/15/2014 10:00 EST  Alumbaugh, Kimberly O.D. | III | ICD-9 | 360.11 | 09/15/2014 | Current | 09/15/2014 |
|    1 gt pred forte QID x 2 weeks, then TID x 1 weeks, BID x 1 week, qd x 1 week.  Then D/C | | | | | | |

Conjunctivitis, acute,  unspecified

| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 372.00 | 08/14/2014 | Resolved | 02/27/2015 |
|---|---|---|---|---|---|---|
| 02/27/2015 14:59 EST  Mata, Heather PA-C | III | ICD-9 | 372.00 | 08/14/2014 | Resolved | 02/27/2015 |
| 08/14/2014 15:08 EST  Mata, Heather PA-C | III | ICD-9 | 372.00 | 08/14/2014 | Current | 08/14/2014 |

Other acute otitis externa

| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 380.22 | 11/05/2010 | Resolved | 09/28/2011 |
|---|---|---|---|---|---|---|
| 09/28/2011 14:02 EST  Jones, Roger MD | III | ICD-9 | 380.22 | 11/05/2010 | Resolved | 09/28/2011 |

Reg #: 31133-037                    Inmate Name:  HIGGS, DUSTIN JOHN                    Higgs_0073

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 11/05/2010 12:31 EST  Tabor, Timothy PA-C | III | ICD-9 | 380.22 | 11/05/2010 | Current | 11/05/2010 |
| **Chronic serous otitis media, simple or unspecified** | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 381.10 | 09/16/2009 | Resolved | 09/28/2011 |
| 09/28/2011 14:02 EST  Jones, Roger MD | III | ICD-9 | 381.10 | 09/16/2009 | Resolved | 09/28/2011 |
| 11/29/2010 13:42 EST  Wilson, William E. MD | III | ICD-9 | 381.10 | 09/16/2009 | Remission | 09/16/2009 |
| 09/16/2009 11:17 EST  Webster, Thomas MD CD | III | ICD-9 | 381.10 | 09/16/2009 | Current | 09/16/2009 |
| **Bronchitis, acute** | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 466.0 | 11/07/2013 | Resolved | 02/27/2015 |
| 02/27/2015 14:59 EST  Mata, Heather PA-C | III | ICD-9 | 466.0 | 11/07/2013 | Resolved | 02/27/2015 |
| 11/07/2013 10:53 EST  Mata, Heather PA-C | III | ICD-9 | 466.0 | 11/07/2013 | Current | 11/07/2013 |
| **Unspecified nasal polyp** | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM<br>        NASAL SURGERY 2010 | III | ICD-9 | 471.9 | 05/22/2009 | Resolved | 05/22/2009 |
| 11/29/2010 13:42 EST  Wilson, William E. MD<br>        NASAL SURGERY 2010 | III | ICD-9 | 471.9 | 05/22/2009 | Resolved | 05/22/2009 |
| 05/22/2009 09:26 EST  Klink, Kimberly MS, FNP | III | ICD-9 | 471.9 | 05/22/2009 | Current | 05/22/2009 |
| **Allergic rhinitis due to other allergen** | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 477.8 | 10/29/2008 | Resolved | 04/01/2013 |
| 04/01/2013 14:28 EST  Wilson, William E. MD/CD | III | ICD-9 | 477.8 | 10/29/2008 | Resolved | 04/01/2013 |
| 10/29/2008 10:02 EST  Klink, Kimberly MS, FNP | III | ICD-9 | 477.8 | 10/29/2008 | Current | 10/29/2008 |
| **Sciatica** | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM<br>        PIRIFORMIS SYNDROME | III | ICD-9 | 724.3 | 09/13/2013 | Resolved | 02/27/2015 |
| 02/27/2015 14:59 EST  Mata, Heather PA-C<br>        PIRIFORMIS SYNDROME | III | ICD-9 | 724.3 | 09/13/2013 | Resolved | 02/27/2015 |
| 09/13/2013 12:31 EST  Cox, Roger FNP<br>        PIRIFORMIS SYNDROME | III | ICD-9 | 724.3 | 09/13/2013 | Current | 09/13/2013 |
| **Backache, unspecified** | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 724.5 | 03/23/2010 | Resolved | 09/28/2011 |
| 09/28/2011 14:02 EST  Jones, Roger MD | III | ICD-9 | 724.5 | 03/23/2010 | Resolved | 09/28/2011 |
| 03/23/2010 14:53 EST  Tabor, Timothy PA-C | III | ICD-9 | 724.5 | 03/23/2010 | Current | 03/23/2010 |
| **Spasm of muscle** | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 728.85 | 04/17/2014 | Resolved | 02/27/2015 |
| 02/27/2015 14:59 EST  Mata, Heather PA-C | III | ICD-9 | 728.85 | 04/17/2014 | Resolved | 02/27/2015 |
| 04/17/2014 10:11 EST  Mata, Heather PA-C | III | ICD-9 | 728.85 | 04/17/2014 | Current | 04/17/2014 |
| **Dizziness and giddiness** | | | | | | |

Reg #:  31133-037              Inmate Name:  HIGGS, DUSTIN JOHN                                              Higgs_0074

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 780.4 | 02/13/2014 | Resolved | 01/23/2015 |
| States has been episodic x 2 years | | | | | | |
| 01/23/2015 16:34 EST  Wilson, William E. MD/CD | III | ICD-9 | 780.4 | 02/13/2014 | Resolved | 01/23/2015 |
| States has been episodic x 2 years | | | | | | |
| 02/13/2014 10:27 EST  Mata, Heather PA-C | III | ICD-9 | 780.4 | 02/13/2014 | Current | 02/13/2014 |
| States has been episodic x 2 years | | | | | | |

Headache

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 784.0 | 03/20/2012 | Resolved | 09/24/2012 |
| 09/24/2012 14:17 EST  Wilson, William E. MD/CD | III | ICD-9 | 784.0 | 03/20/2012 | Resolved | 09/24/2012 |
| 03/20/2012 14:08 EST  Jastillano, Alex MLP | III | ICD-9 | 784.0 | 03/20/2012 | Current | 03/20/2012 |

Lymph node enlargement

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 785.6 | 11/26/2014 | Resolved | 12/11/2014 |
| 12/11/2014 11:32 EST  Mata, Heather PA-C | III | ICD-9 | 785.6 | 11/26/2014 | Resolved | 12/11/2014 |
| 11/26/2014 09:41 EST  Mata, Heather PA-C | III | ICD-9 | 785.6 | 11/26/2014 | Current | 11/26/2014 |

Cough

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/11/2020 11:40 EST  Frank, Casey FNP | III | ICD-9 | 786.2 | 07/30/2015 | Resolved | 03/11/2020 |
| 07/30/2015 15:02 EST  Mata, Heather PA-C | III | ICD-9 | 786.2 | 07/30/2015 | Current | 07/30/2015 |

Abnormal electrocardiogram [ECG] [EKG]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 794.31 | 09/22/2010 | Resolved | 09/28/2011 |
| EKG 9/14/2010 showing left atrial enlargement, borderline LVH.  Consider repeat EKG and/or cardiology referral if indicated. | | | | | | |
| 09/28/2011 14:02 EST  Jones, Roger MD | III | ICD-9 | 794.31 | 09/22/2010 | Resolved | 09/28/2011 |
| EKG 9/14/2010 showing left atrial enlargement, borderline LVH.  Consider repeat EKG and/or cardiology referral if indicated. | | | | | | |
| 09/22/2010 14:51 EST  Jones, Roger MD | III | ICD-9 | 794.31 | 09/22/2010 | Current | 09/22/2010 |
| EKG 9/14/2010 showing left atrial enlargement, borderline LVH.  Consider repeat EKG and/or cardiology referral if indicated. | | | | | | |

Other injury of finger

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 959.5 | 08/14/2008 | Resolved | 09/28/2011 |
| 09/28/2011 14:02 EST  Jones, Roger MD | III | ICD-9 | 959.5 | 08/14/2008 | Resolved | 09/28/2011 |
| 08/14/2008 07:11 EST  Klink, Kimberly MS, FNP | III | ICD-9 | 959.5 | 08/14/2008 | Current | 08/14/2008 |

Dermatitis, unspecified

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/11/2020 11:41 EST  Frank, Casey FNP | | ICD-10 | L309 | 12/14/2016 | Resolved | 03/11/2020 |
| 12/14/2016 09:27 EST  Mata, Heather PA-C | | ICD-10 | L309 | 12/14/2016 | Current | |

Significant Procedures

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | Procedu | 10/07/2010 | Resolved | 10/07/2010 |
| 9/27/2010--nose/sinus surgery | | | | | | |

Reg #: 31133-037          Inmate Name:  HIGGS, DUSTIN JOHN                                    Higgs_0075

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 10/07/2010 08:43 EST  Jones, Roger MD | III | ICD-9 | Procedu | 10/07/2010 | Resolved | 10/07/2010 |
| 9/27/2010--nose/sinus surgery | | | | | | |
| Injury of shoulder and upper arm, unspecified | | | | | | |
| 03/11/2020 11:41 EST  Frank, Casey FNP | | ICD-10 | S4990X | 02/07/2018 | Resolved | 03/11/2020 |
| 02/07/2018 09:30 EST  Muscatell, Genevieve PA-C | | ICD-10 | S4990X | 02/07/2018 | Current | |
| Confirmed case COVID-19 | | | | | | |
| 12/27/2020 08:52 EST  Frank, Casey FNP | | ICD-10 | U07.1 | 12/16/2020 | Resolved | 12/27/2020 |
| Abbottt positive Quest +12/18/20 | | | | | | |
| 12/21/2020 09:49 EST  Bowman, Hollie RN/IIPCC | | ICD-10 | U07.1 | 12/16/2020 | Current | |
| Abbottt positive Quest +12/18/20 | | | | | | |
| 12/16/2020 17:27 EST  Scully, Karen RN, IDC | | ICD-10 | U07.1 | 12/16/2020 | Current | |
| Abbottt positive | | | | | | |

**Total:** 29

**Bureau of Prisons**
**Health Services**
**Treatments**

| Begin Date: | 01/01/2020 | End Date: | 12/30/2020 |
|---|---|---|---|
| Reg #: | 31133-037 | Inmate Name: | HIGGS, DUSTIN JOHN |

| **Date** | **Time** | **Treatment** | **Provider** | **Status** |
|---|---|---|---|---|
| 11/12/2020 | 08:36 THX | EKG | Miller, Kasha RN | Completed |

**Orig Entered:** 11/12/2020 08:36 EST   Miller, Kasha RN

**Total:** 1

# Bureau of Prisons
# Health Services
# Vision Screens

Higgs_0077

| Reg #: 31133-037 | Inmate Name: HIGGS, DUSTIN JOHN |
|---|---|

**Vision Screen on** 01/09/2019 11:43

**Blindness:**

| | | | |
|---|---|---|---|
| **Distance Vision:** OD: 20/30 | OS: 20/30 | OU: |

**Near Vision:**     OD:                    OS:                    OU:

**With Corrective**

**Distance Vision:** OD: 20/20              OS: 20/20              OU:

**Near Vision:**     OD:                    OS:                    OU:

**Present Glasses - Distance**                    **Refraction - Distance**

|  | Sphere | Cylinder | Axis | Add |  | Sphere | Cylinder | Axis | Add |
|---|---|---|---|---|---|---|---|---|---|
| **R:** |  |  |  |  | **R:** -0.50 |  |  |  |  |
| **L:** |  |  |  |  | **L:** -0.50 |  |  |  |  |

**Color Test:**

**Tonometry:**   R: 26        L: 24

**Comments:**  squeezing and holding breath with tonopen

   **Orig Entered:**   01/09/2019 11:44 EST   Alumbaugh, Kimberly O.D.

| Reg #:  31133-037 | Inmate Name:   HIGGS, DUSTIN JOHN | Higgs_0078 |

**Vision Screen on** 10/05/2016 11:21

**Blindness:**

**Distance Vision:** OD: 20/20       OS: 20/20       OU:

**Near Vision:**    OD:       OS:       OU:

**With Corrective**

**Distance Vision:** OD:       OS:       OU:

**Near Vision:**    OD:       OS:       OU:

**Present Glasses - Distance**

| | Sphere | Cylinder | Axis | Add |
|---|---|---|---|---|
| R: | | | | |
| L: | | | | |

**Refraction - Distance**

| | Sphere | Cylinder | Axis | Add |
|---|---|---|---|---|
| R: | | | | |
| L: | | | | |

**Color Test:**

**Tonometry:**  R:  20      L:  20

**Comments:**

   **Orig Entered:**   10/05/2016 11:22 EST   Alumbaugh, Kimberly O.D.

| Reg #:  31133-037 | Inmate Name:  HIGGS, DUSTIN JOHN | Higgs_0079 |

**Vision Screen on** 10/28/2015 13:23

**Blindness:**

**Distance Vision:** OD: 20/20          OS: 20/20          OU:

**Near Vision:**     OD:               OS:               OU:

**With Corrective**

**Distance Vision:** OD:               OS:               OU:

**Near Vision:**     OD:               OS:               OU:

**Present Glasses - Distance**                    **Refraction - Distance**

| | Sphere | Cylinder | Axis | Add | | Sphere | Cylinder | Axis | Add |
|---|---|---|---|---|---|---|---|---|---|
| **R:** | | | | | **R:** | | | | |
| **L:** | | | | | **L:** | | | | |

**Color Test:**

**Tonometry:**  R:  16          L:  16

**Comments:**

   **Orig Entered:**    10/28/2015 13:24 EST   Alumbaugh, Kimberly O.D.

Reg #:  31133-037                    Inmate Name:  HIGGS, DUSTIN JOHN                    Higgs_0080

**Vision Screen on** 09/15/2014 09:56

   **Blindness:**

   **Distance Vision:** OD: 20/20               OS: 20/20           OU:

   **Near Vision:**     OD:                    OS:                  OU:

   **With Corrective**

   **Distance Vision:** OD:                  OS:                 OU:

   **Near Vision:**     OD:                    OS:                  OU:

   **Present Glasses - Distance**            **Refraction - Distance**

|  | Sphere | Cylinder | Axis | Add |  | Sphere | Cylinder | Axis | Add |
|---|---|---|---|---|---|---|---|---|---|
| **R:** |  |  |  |  | **R:** |  |  |  |  |
| **L:** |  |  |  |  | **L:** |  |  |  |  |

   **Color Test:**

   **Tonometry:**  R:  15      L:  15

   **Comments:**

     **Orig Entered:**   09/15/2014 09:57 EST   Alumbaugh, Kimberly O.D.

| Reg #:  31133-037 | Inmate Name:   HIGGS, DUSTIN JOHN | Higgs_0081 |
|---|---|---|

**Vision Screen on** 11/18/2013 09:22

**Blindness:**

**Distance Vision:** OD: 20/20　　　　　　　OS: 20/20　　　　　　　OU:

**Near Vision:**　　OD:　　　　　　　　　OS:　　　　　　　　　OU:

**With Corrective**

**Distance Vision:** OD:　　　　　　　　OS:　　　　　　　　　OU:

**Near Vision:**　　OD:　　　　　　　　　OS:　　　　　　　　　OU:

**Present Glasses - Distance**　　　　　　　　**Refraction - Distance**

|  | Sphere | Cylinder | Axis | Add |  |  | Sphere | Cylinder | Axis | Add |
|---|---|---|---|---|---|---|---|---|---|---|
| **R:** |  |  |  |  |  | **R:** | 0.00 |  |  |  |
| **L:** |  |  |  |  |  | **L:** | 0.00 |  |  |  |

**Color Test:**

**Tonometry:**　R:  16　　　L:  16

**Comments:**

　**Orig Entered:**　11/18/2013 09:31 EST　Alumbaugh, Kimberly O.D.

| Reg #:  31133-037 | Inmate Name:  HIGGS, DUSTIN JOHN | Higgs_0082 |

**Vision Screen on** 09/23/2013 06:36      Refused

   **Comments:**  Inmate refused eye exam

     **Orig Entered:**    09/24/2013 06:37 EST   Bixler, Tracy RN

| Reg #: 31133-037 | Inmate Name: HIGGS, DUSTIN JOHN | Higgs_0083 |
|---|---|---|

**Vision Screen on** 04/12/2010 11:45

**Blindness:**

**Distance Vision:** OD:      OS:      OU:

**Near Vision:**    OD:      OS:      OU:

**With Corrective**

**Distance Vision:** OD:      OS:      OU:

**Near Vision:**    OD:      OS:      OU:

**Present Glasses - Distance**

| | Sphere | Cylinder | Axis | Add |
|---|---|---|---|---|
| **R:** | | | | |
| **L:** | | | | |

**Refraction - Distance**

| | Sphere | Cylinder | Axis | Add |
|---|---|---|---|---|
| **R:** | | | | |
| **L:** | | | | |

**Color Test:**

**Tonometry:**   R:      L:

**Comments:** NO NEED FOR GLASSES 20/20

  **Orig Entered:**    04/12/2010 11:47 EST    Bowman, Hollie RN/IIPCC

# Bureau of Prisons
## Health Services
## COVID-19 RNA

| Begin Date: | 01/01/2020 | | End Date: | 12/30/2020 |
|---|---|---|---|---|
| Reg #: | 31133-037 | | Inmate Name: | HIGGS, DUSTIN JOHN |

(Reference Range - Negative)

| **Effective Date** | **COVID-19 RNA** | | **Provider** |
|---|---|---|---|
| 12/16/2020 17:34 THX | Positive | Symptomatic | Edwards, Cristi Phlebotomist |

    Symptomatic- SCU

    **Orig Entered:**   12/16/2020 17:35 EST  Edwards, Cristi Phlebotomist

| 12/16/2020 17:14 THX | Positive | Asymptomatic | Scully, Karen RN, IDC |
|---|---|---|---|

    Inmate was charted in error as symptomatic when surveillance testing was completed 12/16/20.  Denied any signs or symptoms at that time.

    **Orig Entered:**   12/18/2020 17:16 EST  Scully, Karen RN, IDC

**Total:**  2

Higgs_0085

**Bureau of Prisons**
**Health Services**
**Immunizations**

| Begin Date: | 01/01/2020 | | End Date: | 12/30/2020 |
|---|---|---|---|---|
| Reg #: | 31133-037 | | Inmate Name: | HIGGS, DUSTIN JOHN |

| Immunization | Immunization Date | Administered | Location | Dosage | Drug Mfg. | Lot # | Dose # | Exp Date |
|---|---|---|---|---|---|---|---|---|
| Influenza - Immunization | 10/14/2020 | Refused | | | | | | |

refusal signed.

**Orig Entered:** 10/14/2020 06:54 EST   Dean, J. RN

**Total:** 1

# Bureau of Prisons
# Health Services
# Medication Summary
# Historical

Higgs_0086

| | | | |
|---|---|---|---|
| Complex: | THX--TERRE HAUTE FCC | Begin Date: 01/01/2020 | End Date: 12/30/2020 |
| Inmate: | HIGGS, DUSTIN JOHN | Reg #: 31133-037 | Quarter: X01-313L |

**Medications listed reflect prescribed medications from the begin date to end date on this report.**

**Allergies:**

| **Allergy** | **Reaction** | **Date Noted** |
|---|---|---|
| NSAIDs | Intolerance-other | 11/13/2007 |
| patient reports reaction | | |

## Active Prescriptions

Albuterol Inhaler HFA (8.5 GM) 90 MCG/ACT
Inhale 2 puffs by mouth four times daily AS NEEDED
**Rx#:** 490625-THX    **Doctor:** Wilson, William E. MD/CD
**Start:** 09/12/19    **Exp:** 09/11/20    **Pharmacy Dispensings:** 102 GM in 476 days

Albuterol Inhaler HFA (8.5 GM) 90 MCG/ACT
Inhale 2 puffs by mouth four times daily AS NEEDED
**Rx#:** 518450-THX    **Doctor:** Wilson, William E. MD/CD
**Start:** 09/14/20    **Exp:** 09/14/21    **Pharmacy Dispensings:** 25.5 GM in 108 days

Aspirin 81 MG EC Tab
Take one tablet by mouth daily
**Rx#:** 490626-THX    **Doctor:** Wilson, William E. MD/CD
**Start:** 09/12/19    **Exp:** 09/11/20    **Pharmacy Dispensings:** 365 TAB in 476 days

Aspirin 81 MG EC Tab
Take one tablet by mouth daily
**Rx#:** 518451-THX    **Doctor:** Wilson, William E. MD/CD
**Start:** 09/14/20    **Exp:** 09/14/21    **Pharmacy Dispensings:** 120 TAB in 108 days

Fluconazole 100 MG Tab
Take one and one-half (1 and 1/2) tablets (150 MG) by mouth once weekly ***pill line***
**Rx#:** 521914-THX    **Doctor:** Frank, Casey FNP
**Start:** 10/28/20    **Exp:** 11/27/20    **Pharmacy Dispensings:** 7.5 TAB in 64 days

Fluconazole 100 MG Tab
Take one and one-half (1 and 1/2) tablets (150 MG) by mouth once weekly ***pill line***
**Rx#:** 525007-THX    **Doctor:** Frank, Casey FNP
**Start:** 12/10/20    **Exp:** 01/09/21    **Pharmacy Dispensings:** 6 TAB in 21 days

HydroCHLOROthiazide 12.5 MG Cap
Take one capsule by mouth every day

| Complex: | THX--TERRE HAUTE FCC | | Begin Date: | 01/01/2020 | End Date: | 12/30/2020 |
|---|---|---|---|---|---|---|
| Inmate: | HIGGS, DUSTIN JOHN | | Reg #: | 31133-037 | Quarter: | X01-313L |

## Active Prescriptions

**Rx#:** 490627-THX   **Doctor:** Wilson, William E. MD/CD

**Start:** 09/12/19   **Exp:** 09/11/20   **Pharmacy Dispensings:** 365 CAP in 476 days

HydroCHLOROthiazide 12.5 MG Cap
Take one capsule by mouth every day

**Rx#:** 518452-THX   **Doctor:** Wilson, William E. MD/CD

**Start:** 09/14/20   **Exp:** 09/14/21   **Pharmacy Dispensings:** 120 CAP in 108 days

Lisinopril 5 MG Tab
Take one tablet (5 MG) by mouth each day

**Rx#:** 490628-THX   **Doctor:** Wilson, William E. MD/CD

**Start:** 09/12/19   **Exp:** 09/11/20   **Pharmacy Dispensings:** 365 TAB in 476 days

Lisinopril 5 MG Tab
Take one tablet (5 MG) by mouth each day

**Rx#:** 518453-THX   **Doctor:** Wilson, William E. MD/CD

**Start:** 09/14/20   **Exp:** 09/14/21   **Pharmacy Dispensings:** 120 TAB in 108 days

Mometasone Furoate Inhal 220 MCG/Inh [ 60 doses]
Inhale 2 puffs by mouth each day - rinse mouth after use

**Rx#:** 490629-THX   **Doctor:** Wilson, William E. MD/CD

**Start:** 09/12/19   **Exp:** 09/11/20   **Pharmacy Dispensings:** 12 ea in 476 days

Mometasone Furoate Inhal 220 MCG/Inh [ 60 doses]
Inhale 2 puffs by mouth each day - rinse mouth after use

**Rx#:** 525169-THX   **Doctor:** Wilson, William E. MD/CD

**Start:** 12/14/20   **Exp:** 12/14/21   **Pharmacy Dispensings:** 1 ea in 17 days

Selenium Sulfide Lotion 2.5%, 120ML
Apply to the affected areas of your body, (not on face or genitals) each day for 7 days. Work up a lather using a small amount of water. RINSE AFTER 10 minutes. May use weekly thereafter

**Rx#:** 518454-THX   **Doctor:** Wilson, William E. MD/CD

**Start:** 09/14/20   **Exp:** 10/14/20   **Pharmacy Dispensings:** 120 ML in 108 days

Selenium Sulfide Lotion 2.5%, 120ML
Apply to the affected areas of your body, (not on face or genitals) each day for 7 days. Work up a lather using a small amount of water. RINSE AFTER 10 minutes. May use weekly thereafter

**Rx#:** 521915-THX   **Doctor:** Frank, Casey FNP

**Start:** 10/28/20   **Exp:** 11/04/20   **Pharmacy Dispensings:** 120 ML in 64 days

Verapamil HCl 80 MG Tab
Take one-half (1/2) tablet (40 MG) by mouth three times daily

**Rx#:** 490630-THX   **Doctor:** Wilson, William E. MD/CD

**Start:** 09/12/19   **Exp:** 09/11/20   **Pharmacy Dispensings:** 450 TAB in 476 days

| Complex: | THX--TERRE HAUTE FCC | Begin Date: | 01/01/2020 | End Date: | 12/30/2020 |
|---|---|---|---|---|---|
| Inmate: | HIGGS, DUSTIN JOHN | Reg #: | 31133-037 | Quarter: | X01-313L |

## Active Prescriptions

Verapamil HCl  80 MG Tab

Take one-half (1/2) tablet (40 MG) by mouth three times daily

**Rx#:**  518455-THX    **Doctor:**  Wilson, William E. MD/CD

**Start:**  09/14/20    **Exp:** 09/14/21    **Pharmacy Dispensings:** 180 TAB in 108 days

 

**Report Status: Final**
Higgs_0089
**HIGGS, DUSTIN J**

| Patient Information | Specimen Information | Client Information |
|---|---|---|
| **HIGGS, DUSTIN J** | Specimen:   WX753948C | Client #: 10767072       4000000 |
| | Requisition:  0004269 | WILLIAM E WILSON |
| **DOB: 03/10/1972      AGE: 48** | | FCI TERRE HAUTE |
| Gender:   M | Collected:   12/18/2020 | Attn: HEALTH SERVICES UNIT |
| Phone:      812.244.4584 | Received:    12/19/2020 / 11:41 EST | 4200 BUREAU RD N |
| Patient ID: 31133-037 | Reported:    12/20/2020 / 14:57 EST | TERRE HAUTE, IN 47802-8128 |
| Health ID: 8573026117419809 | | |

| Ward:      X01 |
|---|

**COMMENTS:**       SURVEILLANCE

### SARS CoV 2 (COVID-19) Tests

| Test Name | Result | Reference Range | Lab |
|---|---|---|---|
| SARS CoV 2 RNA(COVID 19),   QUALITATIVE NAAT | | | CA |
| **SARS CoV 2 RNA** | **DETECTED** | NOT DETECTED | |

A Detected result is considered a positive test result for COVID-19. This indicates that RNA from SARS-CoV-2 (formerly 2019-nCoV) was detected, and the patient is infected with the virus and presumed to be contagious. If requested by public health authority, specimen will be sent for additional testing.

Please review the "Fact Sheets" and FDA authorized labeling available for health care providers and patients using the following websites: https://www.questdiagnostics.com/home/Covid-19/HCP/NAAT/fact-sheet2 https://www.questdiagnostics.com/home/Covid-19/Patients/NAAT/fact-sheet2

This test has been authorized by the FDA under an Emergency Use Authorization (EUA) for use by authorized laboratories.

Due to the current public health emergency, Quest Diagnostics is receiving a high volume of samples from a wide variety of swabs and media for COVID-19 testing. In order to serve patients during this public health crisis, samples from appropriate clinical sources are being tested. Negative test results derived from specimens received in non-commercially manufactured viral collection and transport media, or in media and sample collection kits not yet authorized by FDA for COVID-19 testing should be cautiously evaluated and the patient potentially subjected to extra precautions such as additional clinical monitoring, including collection of an additional specimen.

Methodology: Nucleic Acid Amplification Test (NAAT) includes RT-PCR or TMA

Additional information about COVID-19 can be found at the Quest Diagnostics website: www.QuestDiagnostics.com/Covid19.

Physician Comments:

**PERFORMING SITE:**
CA     QUEST DIAGNOSTICS - SCHAUMBURG, 506 EAST STATE PARKWAY, SCHAUMBURG, IL 60173-4538 Laboratory Director: ANTHONY V THOMAS,MD, CLIA: 14D0416537

Quest, Quest Diagnostics, the associated logo and all associated Quest Diagnostics marks are the trademarks of Quest Diagnostics.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

Higgs_0090

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: | M | Race: | BLACK |
| Encounter Date: | 12/21/2020 07:22 | Provider: | Lab Result Receive | Facility: | THP |

**Cosigned by Wilson, William E. MD/CD on 12/21/2020 10:46.**

 

Higgs_0091

| Patient: | **HIGGS, DUSTIN** | DOB: | **03/10/1972** | Accession: | **31272862** |
|---|---|---|---|---|---|
| MRN: | | Age: | **48** | Collected: | **08/20/2020** |
| Patient ID: | **30516749** | Gender: | **Male** | Received: | **08/20/2020** |
| Clinician: | **William E Wilson, MD** | Client Phone: | **(812) 238-3439** | Reported: | **08/20/2020 16:30** |

**Specimen Info:** Urine Pour-Off

Results begin on second page.

**William E Wilson, MD**
FCC-Terre Haute-USP (Bureau of Corrections)
4200 Bureau Road North
Terre Haute, IN 47802

**Cedar Diagnostics**
Case 1:19-mc-00145-TSC   Document 380-4   Filed 12/31/20   Page 100 of 164
555 Rivergate Lane
Durango, Colorado 81301

Higgs_0092

*CLIA ID: 06D1065912*                                    Lab Director: Jay Joy, MD

| | | |
|---|---|---|
| Name: HIGGS, DUSTIN JOHN | Patient ID: | A230516749 |
| DOB: 3/10/1972    Age: 48    Sex: M | Provider: | WILLIAM WILSON |
| Sample ID: 990492    Fasting: No | Comment: | 31133-037 |
| Draw Date: 8/19/2020 08:15 | Report Date: | 8/20/2020 15:59 |

**TESTS ORDERED:**

PT SAMPLE
**31133-037**

| TEST NAME | RESULT IN RANGE | OUT OF RANGE | UNITS | REFERENCE RANGE |
|---|---|---|---|---|
| **Urinalysis Dipstick** | | | | MJR |
| UCOL | Yellow | | | Yellow |
| UCLAR | Clear | | | Clear |
| UGLU | Negative | | mg/dL | Negative |
| UBILI | Negative | | | Negative |
| UKET | Negative | | mg/dL | Negative |
| USG | 1.020 | | | 1.010-1.030 |
| UBLD | Negative | | | Negative |
| UPH | 6.0 | | | 5.0-8.0 |
| UPR | Negative | | mg/dL | Negative |
| URO | 0.2 E.U./dL | | E.U./dL | 0.0-1.0 |
| UNIT | Negative | | | Negative |
| ULEUK | Negative | | | Negative |
| UCULTDONE | No | | | |

Sample ID: 990492/1                                    Reviewed by: _____
END OF REPORT (Final)

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

Higgs_0093

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: | M | Race: | BLACK |
| Encounter Date: | 08/21/2020 17:14 | Provider: | Lab Result Receive | Facility: | THP |

**Cosigned by Lukens, David MD on 08/24/2020 11:56.**

Higgs_0094



**Federal Bureau of Prisons**

**FMC Rochester**
2110 E. Center Street
Rochester, MN 55904
507-287-0674

*** Sensitive But Unclassified ***

| | | |
|---|---|---|
| **Name** HIGGS, DUSTIN | **Facility** USP Terre Haute | **Collected** 08/12/2020 07:25 |
| **Reg #** 31133-037 | **Order Unit** X02-417L | **Received** 08/13/2020 10:37 |
| **DOB** 03/10/1972 | **Provider** William Wilson, MD | **Reported** 08/13/2020 14:03 |
| **Sex** M | | **LIS ID** 254192131 |

## CHEMISTRY

| Test | Flag | Value | Reference | Units |
|---|---|---|---|---|
| Sodium | | 139 | 136-145 | mmol/L |
| Potassium | | 3.9 | 3.5-5.1 | mmol/L |
| Chloride | | 101 | 98-107 | mmol/L |
| CO2 | | 29 | 22-29 | mmol/L |
| BUN | H | 21 | 6-20 | mg/dL |
| Creatinine | | 1.12 | 0.67-1.17 | mg/dL |
| eGFR (IDMS) | | >60 | | |

GFR units measured as mL/min/1.73m^2.
If African American multiply by 1.210.
A calculated GFR <60 suggests chronic kidney disease if found over a 3 month period.

| Test | Flag | Value | Reference | Units |
|---|---|---|---|---|
| Calcium | | 9.8 | 8.6-10.0 | mg/dL |
| Glucose | | 93 | 74-109 | mg/dL |
| AST | | 16 | 10-40 | U/L |
| ALT | | 13 | 8-41 | U/L |
| Alkaline Phosphatase | | 61 | 49-126 | U/L |
| Bilirubin, Total | | 0.5 | 0.1-1.2 | mg/dL |
| Total Protein | | 8.0 | 6.6-8.7 | g/dL |
| Albumin | | 4.6 | 3.5-5.2 | g/dL |
| Globulin | | 3.4 | 2.0-3.7 | g/dL |
| Alb/Glob Ratio | | 1.35 | 1.00-2.30 | |
| Anion Gap | L | 8.9 | 9.0-19.0 | |
| BUN/Creat Ratio | | 18.4 | 5.0-30.0 | |
| Cholesterol | | 143 | <200 | mg/dL |
| Triglycerides | | 52 | <150 | mg/dL |
| HDL Cholesterol | H | 66 | 40-60 | mg/dL |
| LDL Cholesterol (calc) | | 67 | <130 | mg/dL |
| Chol/HDL Ratio | | 2.2 | 0.0-4.0 | |

## HEMATOLOGY

| Test | Value | Reference | Units |
|---|---|---|---|
| WBC | 6.4 | 3.5-10.5 | K/uL |
| RBC | 4.32 | 4.10-6.00 | M/uL |
| Hemoglobin | 14.0 | 12.0-17.5 | g/dL |
| Hematocrit | 41.5 | 38.8-50.0 | % |
| MCV | 96.1 | 76.0-100.0 | fL |
| MCH | 32.4 | 27.0-33.0 | pg |
| MCHC | 33.7 | 28.0-36.0 | g/dL |
| RDW-CV | 12.0 | 12.0-15.0 | % |
| Platelet | 318 | 150-450 | K/uL |

**FLAG LEGEND**    L=Low   L!=Low Critical   H=High   H!=High Critical   A=Abnormal   A! =Abnormal Critical

Higgs_0095


**Federal Bureau of Prisons**

**FMC Rochester**
2110 E. Center Street
Rochester, MN 55904
507-287-0674

**\*\*\* Sensitive But Unclassified \*\*\***

| | | |
|---|---|---|
| **Name** HIGGS, DUSTIN | **Facility** USP Terre Haute | **Collected** 08/12/2020 07:25 |
| **Reg #** 31133-037 | **Order Unit** X02-417L | **Received** 08/13/2020 10:37 |
| **DOB** 03/10/1972 | **Provider** William  Wilson, MD | **Reported** 08/13/2020 14:03 |
| **Sex** M | | **LIS ID** 254192131 |

| **HEMATOLOGY** | | | | |
|---|---|---|---|---|
| MPV | H | 10.6 | 6.9-10.5 | fL |

| **HEMOGLOBIN A1C** | | | |
|---|---|---|---|
| Hemoglobin A1C | | 5.5 | <5.7 | % |

5.7 - 6.4  Increased Risk
   > 6.4  Diabetes

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: | M | Race: | BLACK |
| Encounter Date: | 08/13/2020 15:04 | Provider: | Lab Result Receive | Facility: | THP |

**Cosigned by Wilson, William E. MD/CD on 08/14/2020 14:45.**

Higgs_0097



**Federal Bureau of Prisons**

## FMC Rochester
2110 E. Center Street
Rochester, MN 55904
507-287-0674

**\*\*\* Sensitive But Unclassified \*\*\***

| | | | |
|---|---|---|---|
| **Name** HIGGS, DUSTIN | **Facility** USP Terre Haute | **Collected** 02/04/2020 09:52 | |
| **Reg #** 31133-037 | **Order Unit** X02-417L | **Received** 02/05/2020 11:09 | |
| **DOB** 03/10/1972 | **Provider** William  Wilson, MD | **Reported** 02/05/2020 14:49 | |
| **Sex** M | | **LIS ID** 254192132 | |

### CHEMISTRY

| | | | |
|---|---|---|---|
| Sodium | 140 | 136-145 | mmol/L |
| Potassium | 4.2 | 3.5-5.1 | mmol/L |
| Chloride | 100 | 98-107 | mmol/L |
| CO2 | 28 | 22-29 | mmol/L |
| BUN | 16 | 6-20 | mg/dL |
| Creatinine | 1.09 | 0.67-1.17 | mg/dL |
| eGFR (IDMS) | >60 | | |

GFR units measured as mL/min/1.73m^2.
If African American multiply by 1.210.
A calculated GFR <60 suggests chronic kidney disease if found over a 3 month period.

| | | | |
|---|---|---|---|
| Calcium | 9.8 | 8.6-10.0 | mg/dL |
| Glucose | 86 | 74-109 | mg/dL |
| Anion Gap | 12.1 | 9.0-19.0 | |

---

**FLAG LEGEND**      L=Low   L!=Low Critical   H=High   H!=High Critical   A=Abnormal   A! =Abnormal Critical

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

Higgs_0098

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: | M | Race: | BLACK |
| Encounter Date: | 02/05/2020 15:51 | Provider: | Lab Result Receive | Facility: | THP |

**Cosigned by Wilson, William E. MD/CD on 02/06/2020 09:40.**



## USP Terre-Haute THP

| | | | | |
|---|---|---|---|---|
| Patient: | **HIGGS, DUSTIN (Male)** | | DOB: | 03/10/72 |
| Register#: | **31133-037** | | Age: | 48 |
| Date: | 12/30/20 13:47 | | Status: | OP |
| Slicecount: | 3 | | | |
| History: | CHEST X-RAY FOR INTERMITTENT FEELINGS OF DIFFICULTY CATCHING BREATH. COVID RECOVERED. | | | |
| Priors: | | | | |
| Exams: | FILM CXR 2 VIEWS | | | |
| Referring Phy: | | | | |
| Ordering Phy: | | | | |
| Ordering Phy #: | | | | |
| Accession Numbers: 202#BOP00220368 | | | | |

### Final Report

**Exam: FILM CXR 2 VIEWS**

**HISTORY: Intermittent feelings of difficulty catching breath. Recovered from Covid-19**

**TECHNIQUE: Frontal and lateral views of the chest.**

**COMPARISON: 10/18/2018**

**FINDINGS: Normal lung volumes. Right apical reticular nodular density appears unchanged. Otherwise, the lungs remain clear. No acute airspace disease or pulmonary edema.**

**Normal cardiomediastinal contours for age.**

**No pleural effusion or pneumothorax.**

**No acute osseous abnormalities.**

**IMPRESSION: Stable chest examination without acute cardiopulmonary process. Clear lungs except for unchanged right apical reticular nodular density.**

Radiologist:                    Justin Yoon, MD

Study ready at 13:48 and initial results transmitted at 13:50

# Bureau of Prisons
# Health Services
# Cosign/Review

Higgs_0100

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: | M | Race: | BLACK |
| Scanned Date: | 12/30/2020 14:54 EST | | | Facility: | THP |

**Reviewed by Wilson, William E. MD/CD on 12/30/2020 15:02.**

Higgs_0101

Dustin John  Higgs
Page 1

PATIENT NAME: Higgs, Dustin John
ID#: 31133-037

DATE OF SERVICE:

FEDERAL PENITENTIARY CARDIOLOGY CLINIC

DATE OF VISIT:

HISTORY: This patient is a pleasant gentleman who has a history of mitral valve prolapse with moderate
mitral regurgitation who has been followed serially. He also has a history of hypertension, which he takes
medications for that. The patient today denies any symptoms of shortness of breath, palpitations, or lower
extremity edema. He had an echocardiogram done back on May 27, 2020 revealing moderate mitral
valve prolapse with moderate mitral regurgitation. The ejection fraction at that time was normal and there
was no pulmonary hypertension.

VITAL SIGNS: Today his blood pressure is 108/75, heart rate of 81 and a saturation of 100%.

MEDICATIONS: His medications include:
1.   Albuterol.
2.   Aspirin.
3.   Hydrochlorothiazide.
4.   Lisinopril.
The patient had labs from August all of which appears to be within normal range.

PHYSICAL EXAM:
His physical exam reveals stable vital signs.
HEAD AND NECK: Reveal no JVD with no bruit.
LUNGS: Lungs were clear to auscultation.
HEART: The cardiac exam revealed 3/6 systolic murmur at the apex radiating to the axillary area.
The patient appears to be thin.
EXTREMITIES: Show no edema.

IMPRESSION:
1.   Moderate mitral valve prolapse with moderate mitral regurgitation, which has not been progressing
     so far.
2.   Hypertension, appears to be well controlled.

PLAN:
1.   From the cardiac standpoint this gentleman appears to be stable.
2.   I feel that we will continue to monitor him serially with an echocardiogram on a yearly basis.
3.   I did advise him about symptoms of progression of his mitral regurgitation such as shortness of
     breath, edema and/or arrhythmias. He is to report to us if he develops any of these symptoms.
4.   For the time being, we will continue the same antihypertensive regimen.

H . ATTERBURY
HEALTH SERVICE ASST
FCC   TERRE  HAUTE

Higgs_0102

Dustin John  Higgs
Page 2

5.    I will be happy to see him back in April or May after his echocardiogram.
Thank you for giving us a chance to see this nice gentleman.


Nawar Mercho, MD
DD: 11/05/2020 09:33
DT: 11/05/2020 13:44
NM(JS)
JOB NUMBER:  898824121 / 972771

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

Higgs_0103

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: | M | Race: | BLACK |
| Scanned Date: | 12/03/2020 06:49 EST | | | Facility: | THP |

**Reviewed by Wilson, William E. MD/CD on 12/28/2020 14:02.**

Higgs, Dustin
ID: 31133037
DOB: 3/10/72
yr,

11/12/20
K. Miller / [signature] RN
FCC Terre Haute

18-Mar-2012 17:47:05

SINUS RHYTHM

Vent rate:      68 BPM
PR int:        187 ms
QRS dur:        98 ms
QT/QTc:    393/410 ms
P-R-T axes:  75  73  65

POSSIBLE RIGHT ATRIAL ENLARGEMENT [0.25mV P WAVE]
LEFT ATRIAL ENLARGEMENT [-0.15mV P WAVE IN V1/V2]
POSSIBLE RIGHT VENTRICULAR CONDUCTION DELAY [RSR (QR) IN V1/V2]
POSSIBLE LEFT VENTRICULAR HYPERTROPHY [VOLTAGE CRITERIA PLUS LAE OR QRS WIDENING]
ABNORMAL ECG
INTERPRETATION BASED ON A DEFAULT AGE OF 40 YEARS

UNCONFIRMED REPORT

Higgs_0104



118350000989      No Site Name   Mortara  QUINTON      Site #  0 Cart #    0  Version 2.1.0.5  Sequence #00012  25mm/s  10mm/mV  0.05-150 Hz      REORDER #
9100-026-53     1816

Higgs_0105

BP-A0807                    **INFLUENZA VACCINE CONSENT – INMATES**
Sep 11

**U.S. DEPARTMENT OF JUSTICE**                    **FEDERAL BUREAU OF PRISONS**

*{*Note: CDC Vaccine Information Statements in multiple languages available at:  www.cdc.gov/vaccines/pubs/vis/}*

I have been provided a copy of the Vaccine Information Statement* for Influenza
Vaccine  dated <u>8/7/15</u>. I have had the opportunity to ask questions about the
benefits and risks of  vaccination.

☐ **I consent to receive the influenza vaccine at this time.**

**Health Questions Prior to Influenza Vaccination** *(Check Yes or No)*

| Yes | No | Health Questions |
|---|---|---|
| | | Are you sick today? *(if moderately to severely ill should postpone vaccination)* |
| | | Do you have allergy to eggs? |
| | | Have you ever had serious reaction to influenza vaccine?<br><br>If so, describe: |
| | | Have you had Guillain-Barré syndrome (progressive paralysis) |

| Inmate Signature | Witness Signature | Date |
|---|---|---|
| | ☐ <insert staff name><br>☐ <insert staff name><br>☐ Other: | |

✗ **I decline to receive the influenza vaccine at this time.**

| Inmate Signature | Witness Signature | Date |
|---|---|---|
| *(signature)* | *Olson RN*<br>☐ <insert staff name><br>☐ <insert staff name><br>☐ Other: | 9/20/20 |

| (PRINT)  Inmate Name (Last, First) | | Register | Quarter | Facility |
|---|---|---|---|---|
| HIGGS | DUSTIN | 31133-037 | X02-419L | |

Prescribed By P6190

Study ID: 130156



**Providence Medical Group**
2723 South 7th Street
Terre Haute, IN 47802 ·
(812) 232-8164
(812) 234-6391 (fax)

*Resting Echocardiogram Report*



31133-037

| | | |
|---|---|---|
| Name: HIGGS, DUSTIN | Study Date: 05/26/2020 03:51 PM | |
| MRN: 284078 | | |
| DOB: 03/10/1972 | Gender: Male | Height: 75 in |
| Age: 48 yrs | | Weight: 175 lb |
| Primary Care Physician: | | |
| Reason For Study: Mitral Regurgitation | | BSA: 2.1 meters² |
| CPT Code: 93306 Comp. Echo w/Doppler & Color. | | |

**MMode/2D Measurements & Calculations**

LVIDd: 4.2 cm         FS: 24 %         Ao root diam: 3.3 cm         LVOT diam: 2.2 cm

LVIDs: 3.2 cm

**Doppler Measurements & Calculations**

MV E/A: 1.8

**Results**

A complete 2-D, M-Mode echocardiogram was performed utilizing doppler and color-flow mapping showing the following results:. The left ventricle is normal in size. There is normal left ventricular wall thickness. Left ventricular systolic function is normal. Ejection Fraction = 60-65%. The transmitral spectral Doppler flow pattern is normal for age. No regional wall motion abnormalities noted. The right ventricle is normal in size and function. The left atrium is borderline dilated. Right atrial size is normal. There is moderate mitral valve prolapse. Prolapse of the anterior mitral leaflet. There is moderate mitral regurgitation. The mitral regurgitant jet is posteriorly directed, which is consistent with anterior leaflet pathology. The tricuspid valve is not well visualized, but is grossly normal. Doppler findings do not suggest pulmonary hypertension. The aortic valve is trileaflet. The aortic valve opens well. No aortic regurgitation is present. The pulmonic valve is not well seen, but is grossly normal. The aortic root is normal size. There is no pericardial effusion. Compared with 5/7/2019 study, tehre is no significant change.

**CONCLUSION:**

STUDY PERFORMED ON 05/20/2020.

The left ventricle is normal in size.
Left ventricular systolic function is normal.
Ejection Fraction = 60-65%.

**USP**

HAUTE. IN 47808

05/29/2020 09:37 From Open Speak Letters Corporation (FAX)2175326808 P.004/008
May. 29. 2020 10:41AM No. 1844 Higgs 0107
Page 2 of 2
DUSTIN HIGGS 5/26/2020

Case 1:19-mc-00145-TSC Document 380-4 Filed 12/31/20 Page 115 of 164

The transmitral spectral Doppler flow pattern is normal for age.
There is moderate mitral valve prolapse.
Prolapse of the anterior mitral leaflet.
There is moderate mitral regurgitation.
The mitral regurgitant jet is posteriorly directed, which is consistent with anterior leaflet pathology.
Doppler findings do not suggest pulmonary hypertension.
Compared with 5/7/2019 study, tehre is no significant change.

**Reading Physician:**
John Yacoub, MD, FACC  on 05/27/2020 03:37 PM
**Ordering Physician:** Dr Frank

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | HIGGS, DUSTIN JOHN | | | Reg #: | 31133-037 |
| Date of Birth: | 03/10/1972 | Sex: | M | Race: | BLACK |
| Scanned Date: | 05/29/2020 12:14 EST | | | Facility: | THP |

**Reviewed by Trueblood, Elizabeth MD on 07/13/2020 14:11.**

Attachment 2

**Bureau of Prisons**
**Health Services**
**Clinical Encounter**

Johnson_0001

| | | | | |
|---|---|---|---|---|
| Inmate Name: | JOHNSON, CORY | | Reg #: | 27832-054 |
| Date of Birth: | 11/05/1968 | Sex: M   Race: BLACK | Facility: | THP |
| Encounter Date: | 12/29/2020 14:02 | Provider: McGuire, Cody NREMT-P | Unit: | X01 |

EMT/Para - Sick Call encounter performed at Special Housing Unit.

**SUBJECTIVE:**

COMPLAINT  **1**      Provider:  McGuire, Cody NREMT-P

Chief Complaint:   Dental Problem
Subjective:      "My filling fell out" Back lower right
**Pain:**          Yes
**Pain Assessment**

| | |
|---|---|
| Date: | 12/29/2020 14:02 |
| Location: | Tooth |
| Quality of Pain: | Aching |
| Pain Scale: | 2 |
| Intervention: | dental sick call |
| Trauma Date/Year: | |
| Injury: | |
| Mechanism: | |
| Onset: | 1-2 Days |
| Duration: | 1-2 Days |
| Exacerbating Factors: | none |
| Relieving Factors: | none |
| Reason Not Done: | |
| Comments: | |

**OBJECTIVE:**

**Exam Comments**

Obvious displacement of a previous filling on lower, back ,right hand molar. No signs of infection, swelling.

**ASSESSMENT:**

Dental Problem Needing Dental Followup

Pt reports at cell door with a missing filling in a beck lower right hand molar. Pt wishes to be seen by dental services. Will cosign dental and place on scheduler.

**PLAN:**

Schedule:

| **Activity** | **Date Scheduled** | **Scheduled Provider** |
|---|---|---|
| Dental Sick Call | 01/05/2021 00:00 | Dental |

**Disposition:**

Follow-up at Sick Call as Needed

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|

Inmate Name:   JOHNSON, CORY

| | | | |
|---|---|---|---|
| Date of Birth:   11/05/1968 | | | Reg #:   27832-054 |
| | Sex:     M   Race:   BLACK | | Facility:   THP |
| Encounter Date:   12/29/2020 14:02 | Provider:   McGuire, Cody NREMT-P | | Unit:     X01 |

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 12/29/2020 | Counseling | Access to Care | McGuire, Cody | Verbalizes Understanding |

**Copay Required:** No                    **Cosign Required:**  Yes

**Telephone/Verbal Order:**   Yes    **By:**  Bachmann, Kimberly DDS

**Telephone or Verbal order read back and verified.**


Completed by McGuire, Cody NREMT-P on 12/29/2020 14:09

Requested to be cosigned by  Bachmann, Kimberly DDS.

Cosign documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

Johnson_0003

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | JOHNSON, CORY | | | Reg #: | 27832-054 |
| Date of Birth: | 11/05/1968 | Sex: | M | Race: | BLACK |
| Encounter Date: | 12/29/2020 14:02 | Provider: | McGuire, Cody NREMT- | Facility: | THP |

**Cosigned by Bachmann, Kimberly DDS on 12/30/2020 07:35.**

## Bureau of Prisons
## Health Services
## Clinical Encounter

Johnson_0004

| | | | | |
|---|---|---|---|---|
| Inmate Name: | JOHNSON, CORY | | Reg #: | 27832-054 |
| Date of Birth: | 11/05/1968 | Sex: M   Race: BLACK | Facility: | THP |
| Encounter Date: | 12/27/2020 07:45 | Provider: Frank, Casey FNP | Unit: | X01 |

Mid Level Provider - Evaluation encounter performed at Special Housing Unit.

**SUBJECTIVE:**

COMPLAINT   **1**          Provider:   Frank, Casey FNP

Chief Complaint:   INFECTIOUS DISEASE

Subjective:   f/u positive Abbott COVID-19 test 12/16/20 with confirmatory positive Quest test 12/21/20.
Reports having a, "little cough," described as non-productive. Denies any difficulty breathing or overt c.o.
Denies fever, chills, night sweats, myalgia's, N/V/D, cough, SOB, DOE, or associated sx's.

PLAN:
Medically cleared from isolation status if appropriate from custody IDC standpoint.

Pain:   No

**OBJECTIVE:**
**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/27/2020 | 07:46 THX | 97.2 | 36.2 | | Frank, Casey FNP |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 12/27/2020 | 07:46 THX | 72 | | | Frank, Casey FNP |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 12/27/2020 | 07:46 THX | 18 | Frank, Casey FNP |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 12/27/2020 | 07:46 THX | Refused | | | | Frank, Casey FNP |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 12/27/2020 | 07:46 THX | Refused | | Frank, Casey FNP |

**ROS Comments**

General: Negative fever, chills, night sweats, weight loss, appetite change, or fatigue.
Integumentary: Negative rash, wound, or skin breakdown.
HEENT: Denies visual changes, watery eyes, runny nose, allergies, sinus pressure, or neck pain.
Cardiovascular: Negative CP, SOB, DOE, Angina, Cough, Edema, Orthopnea, PND, Syncope, or palpitations.
Pulmonary: Reports mild, non-productive cough without difficulty breathing. Negative SOB, DOE, Dyspnea, or hemoptysis.
GI: Negative abdominal pain, colic, bloating, N/V/D, or constipation..
GU: Negative Nocturia, Hematuria, Hesitancy, bladder dysfunction, Incontinence, Urgency, Urinary Frequency, Urinary Retention, or Dysuria.
Musculoskeletal: Negative back pain, muscle aches, or extremity discomfort.
Neurological: CN 2-12 grossly intact. Negative dizziness, H/A, or weakness.
Psychiatric: Negative impaired mood.

| | | | | |
|---|---|---|---|---|
| Inmate Name: | JOHNSON, CORY | | | Reg #: 27832-054 |
| Date of Birth: | 11/05/1968 | Sex: M | Race: BLACK | Facility: THP |
| Encounter Date: | 12/27/2020 07:45 | Provider: | Frank, Casey FNP | Unit: X01 |

Lymphatics: Negative generalized lymphadenopathy.
ROS reviewed and otherwise unremarkable.

**Exam Comments**

Wearing mask due to COVID-19 pandemic and evaluated with officers and Lieutenant.
General: Affect Pleasant and cooperative.
Skin: WNL. Dry and intact.
Head: Symmetry of motor function, Atraumatic/Normocephalic.
Pharynx: Patent airway.
Neck: WNL, supple, symmetric, trachea midline. Musculoskeletal WNL, full ROM without tenderness, swelling, or muscle spasms.
Pulmonary: Thorax: Inspection WNL with normal thoracic expansion, normal diaphragmatic excursion, Clear to auscultation without crackles, rhonchi, wheezing, or pleural rub.
Cardiovascular: Observation WNL. Normal Rate, Regular Rhythm without tachycardia, bradycardia, irregular rhythm, or cardiopulmonary distress. Auscultation: Regular Rate and Rhythm (RRR), Normal S1 and S2 without M/R/G, S3, S4.
Vascular: WNL.
Peripheral Vascular: General WNL.
Abdomen: Inspection: WNL. Auscultation: Normal active bowel sounds. Negative arterial bruits. Palpation: WNL. Soft, non-tender without guarding, rigidity, overt mass or organomegaly, or evidence of acute abdomen.
Musculoskeletal: WNL. Full normal generalized active/passive ROM. Ambulating without difficulty.
Neurologic: Cranial Nerves (CN) 2-12 grossly intact.
Psych: Negative flat affect. Conversing without difficulty.
Lymphatic's: Negative generalized or localized lymphadenopathy.

**ASSESSMENT:**

Confirmed case COVID-19, U07.1 - Resolved

**PLAN:**

**Disposition:**

Follow-up at Sick Call as Needed

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 12/27/2020 | Counseling | Plan of Care | Frank, Casey | Verbalizes Understanding |

Plan of care including medical clearance from isolation status. Callback criteria.

**Copay Required:** No          **Cosign Required:**  No
**Telephone/Verbal Order:**   No

Completed by Frank, Casey FNP on 12/27/2020 08:54

Johnson_0006

# Bureau of Prisons
# Health Services
# Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | JOHNSON, CORY | | | Reg #: | 27832-054 |
| Date of Birth: | 11/05/1968 | Sex: | M    Race: BLACK | Facility: | THP |
| Note Date: | 12/16/2020 14:37 | Provider: | Bixler, Tracy RN | Unit: | X01 |

Admin Note - Orders encounter performed at Health Services.

**Administrative Notes:**

ADMINISTRATIVE NOTE   **1**        Provider:  Bixler, Tracy RN

Surveillance Covid testing

**New Laboratory Requests:**

| Details | Frequency | Due Date | Priority |
|---|---|---|---|
| Lab Tests-C-COVID-19 Novel Coronavirus | One Time | 12/16/2020 00:00 | Today |
| Lab personnel verbally notified of a priority order of Today or Stat | | | |

**Copay Required:** No           **Cosign Required:**  Yes

**Telephone/Verbal Order:**   No

Completed by Bixler, Tracy RN on 12/16/2020 14:38

Requested to be cosigned by  Wilson, William E. MD/CD.

Cosign documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

Johnson_0007

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | JOHNSON, CORY | | | Reg #: | 27832-054 |
| Date of Birth: | 11/05/1968 | Sex: | M | Race: | BLACK |
| Encounter Date: | 12/16/2020 14:37 | Provider: | Bixler, Tracy RN | Facility: | THP |

**Cosigned by Trueblood, Elizabeth MD on 12/17/2020 14:26.**

Johnson_0008

# Bureau of Prisons
## Health Services
## Clinical Encounter - Administrative Note

| | | | | |
|---|---|---|---|---|
| Inmate Name: | JOHNSON, CORY | | Reg #: | 27832-054 |
| Date of Birth: | 11/05/1968 | Sex: M    Race: BLACK | Facility: | THP |
| Note Date: | 02/10/2020 11:03 | Provider: Bixler, Tracy RN | Unit: | X02 |

Admin Note - Orders encounter performed at Health Services.

**Administrative Notes:**

**ADMINISTRATIVE NOTE   1**          **Provider:** Bixler, Tracy RN

FOBT x3 per National Performance Measures per CD.

**New Non-Medication Orders:**

| Order | Frequency | Duration | Details | Ordered By |
|---|---|---|---|---|
| Fecal Occult Blood | One Time | | x 3 | Bixler, Tracy RN |

**Order Date:**      02/10/2020

**Copay Required:** No          **Cosign Required:** Yes

**Telephone/Verbal Order:** No

Completed by Bixler, Tracy RN on 02/10/2020 11:04

Requested to be cosigned by  Wilson, William E. MD/CD.

Cosign documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

Johnson_0009

| | | | | | | |
|---|---|---|---|---|---|---|
| Inmate Name: | JOHNSON, CORY | | | | Reg #: | 27832-054 |
| Date of Birth: | 11/05/1968 | Sex: | M | | Race: | BLACK |
| Encounter Date: | 02/10/2020 11:03 | Provider: | Bixler, Tracy RN | | Facility: | THP |

**Cosigned by Wilson, William E. MD/CD on 02/10/2020 15:02.**

Johnson_0010

**Bureau of Prisons**
**Health Services**
**Vitals All**

| | | | | |
|---|---|---|---|
| Begin Date: 01/01/2020 | | End Date: 12/30/2020 | |
| Reg #: 27832-054 | | Inmate Name: JOHNSON, CORY | |

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/30/2020 | 08:00 THX | 96.6 | 35.9 | Forehead | Beal, Carly RN |

Patient states "I'm okay, I'm good" when asked if experiencing any symptoms today.

Orig Entered: 12/30/2020 16:58 EST   Beal, Carly RN

| | | | | | |
|---|---|---|---|---|---|
| 12/30/2020 | 08:00 THX | 96.6 | 35.9 | | Beal, Carly RN |

Orig Entered: 12/30/2020 17:09 EST   Beal, Carly RN

| 12/29/2020 | 13:48 THX | 97.4 | 36.3 | | McGuire, Cody NREMT-P |

Orig Entered: 12/29/2020 13:49 EST   McGuire, Cody NREMT-P

| 12/28/2020 | 13:04 THX | 97.6 | 36.4 | | McGuire, Cody NREMT-P |

Orig Entered: 12/28/2020 13:05 EST   McGuire, Cody NREMT-P

| 12/27/2020 | 07:46 THX | 97.2 | 36.2 | | Frank, Casey FNP |

Orig Entered: 12/27/2020 08:44 EST   Frank, Casey FNP

| 12/26/2020 | 13:57 THX | 97.6 | 36.4 | | Miller, Kasha RN |

Orig Entered: 12/26/2020 13:58 EST   Miller, Kasha RN

| 12/25/2020 | 07:00 THX | 96.0 | 35.6 | | Beal, Carly RN |

Orig Entered: 12/25/2020 15:25 EST   Beal, Carly RN

| 12/24/2020 | 08:00 THX | 96.3 | 35.7 | | Beal, Carly RN |

Orig Entered: 12/24/2020 14:29 EST   Beal, Carly RN

| 12/23/2020 | 08:00 THX | 98.1 | 36.7 | Forehead | Lubbehusen, K. RN |

Orig Entered: 12/24/2020 00:38 EST   Lubbehusen, K. RN

| 12/23/2020 | 08:00 THX | 98.1 | 36.7 | Forehead | Lubbehusen, K. RN |

Orig Entered: 12/24/2020 00:40 EST   Lubbehusen, K. RN

| 12/22/2020 | 13:36 THX | 96.7 | 35.9 | | McGuire, Cody NREMT-P |

Orig Entered: 12/22/2020 13:37 EST   McGuire, Cody NREMT-P

| 12/22/2020 | 10:28 THX | 98.6 | 37.0 | | Durr, R. NRP |

Orig Entered: 12/22/2020 10:29 EST   Durr, R. NRP

| 12/21/2020 | 13:09 THX | 97.9 | 36.6 | | McGuire, Cody NREMT-P |

Orig Entered: 12/21/2020 13:11 EST   McGuire, Cody NREMT-P

| 12/20/2020 | 12:30 THX | 96.9 | 36.1 | | McGuire, Cody NREMT-P |

Orig Entered: 12/20/2020 13:05 EST   McGuire, Cody NREMT-P

| 12/20/2020 | 08:31 THX | 96.8 | 36.0 | | Beal, Carly RN |

Orig Entered: 12/20/2020 08:33 EST   Beal, Carly RN

| 12/19/2020 | 14:23 THX | 96.3 | 35.7 | | Beal, Carly RN |

Orig Entered: 12/19/2020 14:24 EST   Beal, Carly RN

| 12/19/2020 | 08:00 THX | 97.6 | 36.4 | | Beal, Carly RN |

Orig Entered: 12/19/2020 14:19 EST   Beal, Carly RN

| ~~12/19/2020~~ | ~~08:00 THX~~ | ~~96.3~~ | ~~35.7~~ | | ~~Beal, Carly RN~~ |

~~Orig Entered:~~ ~~12/19/2020 14:21 EST~~   ~~Beal, Carly RN~~

Last Updated: 12/19/2020 14:24 EST   Beal, Carly RN

| 12/18/2020 | 14:07 THX | 96.7 | 35.9 | | Beal, Carly RN |

| Begin Date: | 01/01/2020 | | End Date: | 12/30/2020 | | Johnson_0011 |
|---|---|---|---|---|---|---|
| Reg #: | 27832-054 | | Inmate Name: | JOHNSON, CORY | | |

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| | Orig Entered: 12/18/2020 14:08 EST | | Beal, Carly RN | | |
| 12/18/2020 | 14:07 THX | 97.6 | 36.4 | | Beal, Carly RN |
| | Orig Entered: 12/18/2020 14:09 EST | | Beal, Carly RN | | |
| 12/17/2020 | 13:20 THX | 96.1 | 35.6 | | Durr, R. NRP |
| | Orig Entered: 12/17/2020 13:21 EST | | Durr, R. NRP | | |
| 12/17/2020 | 11:10 THX | 98.3 | 36.8 | | Beal, Carly RN |
| | Orig Entered: 12/17/2020 11:12 EST | | Beal, Carly RN | | |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 12/27/2020 | 07:46 THX | 72 | | | Frank, Casey FNP |
| | Orig Entered: 12/27/2020 08:44 EST | | Frank, Casey FNP | | |
| 12/20/2020 | 08:31 THX | 84 | | | Beal, Carly RN |
| | Orig Entered: 12/20/2020 08:33 EST | | Beal, Carly RN | | |
| 12/19/2020 | 14:23 THX | 86 | | | Beal, Carly RN |
| | Orig Entered: 12/19/2020 14:24 EST | | Beal, Carly RN | | |
| 12/19/2020 | 08:00 THX | 86 | | | Beal, Carly RN |
| | Orig Entered: 12/19/2020 14:19 EST | | Beal, Carly RN | | |
| ~~12/19/2020~~ | ~~08:00 THX~~ | ~~86~~ | | | ~~Beal, Carly RN~~ |
| | ~~Orig Entered: 12/19/2020 14:21 EST~~ | | ~~Beal, Carly RN~~ | | |
| | Last Updated: 12/19/2020 14:24 EST | | Beal, Carly RN | | |
| 12/18/2020 | 14:07 THX | 80 | | | Beal, Carly RN |
| | Orig Entered: 12/18/2020 14:08 EST | | Beal, Carly RN | | |
| 12/18/2020 | 14:07 THX | 82 | | | Beal, Carly RN |
| | Orig Entered: 12/18/2020 14:09 EST | | Beal, Carly RN | | |
| 12/17/2020 | 13:20 THX | 80 | | | Durr, R. NRP |
| | Orig Entered: 12/17/2020 13:21 EST | | Durr, R. NRP | | |
| 12/17/2020 | 11:10 THX | 98 | | | Beal, Carly RN |
| | Orig Entered: 12/17/2020 11:12 EST | | Beal, Carly RN | | |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 12/27/2020 | 07:46 THX | 18 | Frank, Casey FNP |
| | Orig Entered: 12/27/2020 08:44 EST | | Frank, Casey FNP |
| 12/18/2020 | 14:07 THX | 16 | Beal, Carly RN |
| | Orig Entered: 12/18/2020 14:08 EST | | Beal, Carly RN |
| 12/18/2020 | 14:07 THX | 16 | Beal, Carly RN |
| | Orig Entered: 12/18/2020 14:09 EST | | Beal, Carly RN |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 12/27/2020 | 07:46 THX | Refused | | | | Frank, Casey FNP |
| | Orig Entered: 12/27/2020 08:44 EST | | Frank, Casey FNP | | | |

**SaO2:**

| Begin Date: | 01/01/2020 | End Date: | 12/30/2020 | Johnson_0012 |
| Reg #: | 27832-054 | Inmate Name: | JOHNSON, CORY | |

| Date | Time | Value(%) | Air | | Provider |
|------|------|----------|-----|--|----------|
| 12/27/2020 | 07:46 THX | Refused | | | Frank, Casey FNP |
| | **Orig Entered:** 12/27/2020 08:44 EST | | | Frank, Casey FNP | |
| 12/26/2020 | 13:57 THX | 99 | | | Miller, Kasha RN |
| | **Orig Entered:** 12/26/2020 13:58 EST | | | Miller, Kasha RN | |
| 12/20/2020 | 08:31 THX | 97 | | | Beal, Carly RN |
| | **Orig Entered:** 12/20/2020 08:33 EST | | | Beal, Carly RN | |
| 12/19/2020 | 14:23 THX | 99 | | | Beal, Carly RN |
| | **Orig Entered:** 12/19/2020 14:24 EST | | | Beal, Carly RN | |
| 12/19/2020 | 08:00 THX | 98 | | | Beal, Carly RN |
| | **Orig Entered:** 12/19/2020 14:19 EST | | | Beal, Carly RN | |
| ~~12/19/2020~~ | ~~08:00 THX~~ | ~~99~~ | | | ~~Beal, Carly RN~~ |
| | ~~**Orig Entered:** 12/19/2020 14:21 EST~~ | | | ~~Beal, Carly RN~~ | |
| | **Last Updated:** 12/19/2020 14:24 EST | | | Beal, Carly RN | |
| 12/18/2020 | 14:07 THX | 98 | | | Beal, Carly RN |
| | **Orig Entered:** 12/18/2020 14:08 EST | | | Beal, Carly RN | |
| 12/18/2020 | 14:07 THX | 99 | | | Beal, Carly RN |
| | **Orig Entered:** 12/18/2020 14:09 EST | | | Beal, Carly RN | |
| 12/17/2020 | 13:20 THX | 98 | | | Durr, R. NRP |
| | **Orig Entered:** 12/17/2020 13:21 EST | | | Durr, R. NRP | |
| 12/17/2020 | 11:10 THX | 98 | | | Beal, Carly RN |
| | **Orig Entered:** 12/17/2020 11:12 EST | | | Beal, Carly RN | |

Johnson_0013

# Bureau of Prisons
## Health Services
### PPDs

**Reg #:** 27832-054      **Inmate Name:** JOHNSON, CORY

| Admin: | Location | Provider | Reading: | Induration | Provider |
|---|---|---|---|---|---|
| 05/21/2020 11:50<br>asymptomatic | Left Forearm | Miller, Kasha RN | 05/23/2020 15:11<br>asymptomatic | 0 mm | Miller, Kasha RN |
| Orig Entered: | 05/21/2020 11:51 EST | Miller, Kasha RN | Orig Entered: | 05/23/2020 15:11 EST | Miller, Kasha RN |
| 05/12/2019 16:00<br>denies fever, cough, night sweats, blood tinged sputum, or weight loss | Left Forearm | Keller, Kelly RN/BSN, Health | 05/14/2019 16:56 | 0 mm | Keller, Kelly RN/BSN, Health |
| Orig Entered: | 05/12/2019 16:37 EST | Keller, Kelly RN/BSN, Health Information Technician | Orig Entered: | 05/14/2019 16:56 EST | Keller, Kelly RN/BSN, Health Information Technician |
| 05/11/2018 09:11 | Left Forearm | May, Joseph RN, CWCN | 05/13/2018 11:16<br>denies any s/s TB. | 0 mm | Walters, Sarah RN |
| Orig Entered: | 05/11/2018 09:12 EST | May, Joseph RN, CWCN | Orig Entered: | 05/13/2018 11:16 EST | Walters, Sarah RN |
| 05/17/2017 14:04 | Left Forearm | May, Joseph RN, CWCN | 05/19/2017 17:53 | 0 mm | May, Joseph RN, CWCN |
| | | | Denies fever, cough, bloody sputum, night sweats, or unexplained weakness. | | |
| Orig Entered: | 05/17/2017 14:05 EST | May, Joseph RN, CWCN | Orig Entered: | 05/19/2017 17:53 EST | May, Joseph RN, CWCN |
| 05/10/2017 10:42 | Left Forearm | Brazzell, Susan HSA | 05/12/2017 13:38 | 0 mm | May, Joseph RN, CWCN |
| | | | Denies fever, cough, bloody sputum, night sweats, or weight loss. | | |
| Orig Entered: | 05/10/2017 10:43 EST | Brazzell, Susan HSA | Orig Entered: | 05/12/2017 13:38 EST | May, Joseph RN, CWCN |
| 06/02/2016 12:20<br>asymptomatic | Left Forearm | Clingerman, Nicole LPN | 06/04/2016 16:02 | 0 mm | McGee, Cindy NR-P,AHSA |
| | | | No signs or symptoms of TB noted including fever, night sweats, or cough | | |
| Orig Entered: | 06/02/2016 12:21 EST | Clingerman, Nicole LPN | Orig Entered: | 06/04/2016 16:03 EST | McGee, Cindy NR-P,AHSA |
| 05/29/2015 07:33<br>denies s/s of active TB | Left Forearm | Keller, Kelly RN/BSN, Health | 05/31/2015 09:20 | 0 mm | Brazzell, Susan HSA |
| | | | no signs or symptoms of cold and flu like illness. | | |
| Orig Entered: | 05/29/2015 07:34 EST | Keller, Kelly RN/BSN, Health Information Technician | Orig Entered: | 05/31/2015 09:20 EST | Brazzell, Susan HSA |
| 06/04/2014 09:24 | Left Forearm | Booth, Sara RN/AHSA | 06/06/2014 09:40<br>No s/s of TB | 0 mm | Booth, Sara RN/AHSA |
| Orig Entered: | 06/04/2014 09:25 EST | Booth, Sara RN/AHSA | Orig Entered: | 06/06/2014 09:40 EST | Booth, Sara RN/AHSA |
| 06/04/2013 14:21 | Left Forearm | Heiser, Tracy RN | 06/06/2013 14:29<br>no s/s of TB | 0 mm | Heiser, Tracy RN |
| Orig Entered: | 06/04/2013 14:22 EST | Heiser, Tracy RN | Orig Entered: | 06/06/2013 14:29 EST | Heiser, Tracy RN |
| 06/27/2012 10:26 | Left Forearm | Warner, Krista HIT | 06/29/2012 12:40<br>no s/s of TB | 0 mm | Heiser, Tracy RN |

Johnson_0014

# Bureau of Prisons
# Health Services
# PPDs

---

**Reg #:** 27832-054　　　　　　　**Inmate Name:** JOHNSON, CORY

---

| Admin: | Location | Provider | Reading: | Induration | Provider |
|---|---|---|---|---|---|
| **Orig Entered:** | 06/27/2012 10:27 EST | Warner, Krista HIT | **Orig Entered:** | 06/29/2012 12:40 EST | Heiser, Tracy RN |
| 06/21/2011   09:52 | Left Forearm | Heiser, Tracy RN | 06/23/2011   12:24 | 0 mm | Heiser, Tracy RN |
| no s/s tb | | | | | |
| **Orig Entered:** | 06/21/2011 09:53 EST | Heiser, Tracy RN | **Orig Entered:** | 06/23/2011 12:24 EST | Heiser, Tracy RN |
| 06/13/2010   11:46 | Left Forearm | Haddix, Trisha RN | 06/15/2010   12:23 | 0 mm | Haddix, Trisha RN |
| | | | Asymptomatic | | |
| **Orig Entered:** | 06/13/2010 11:48 EST | Haddix, Trisha RN | **Orig Entered:** | 06/15/2010 12:24 EST | Haddix, Trisha RN |
| 06/15/2009   10:00 | Left Forearm | Scully, Karen RN, IDC | 06/17/2009   10:21 | 0 mm | Scully, Karen RN, IDC |
| LATE ENTRY | | | | | |
| **Orig Entered:** | 06/16/2009 06:48 EST | Scully, Karen RN, IDC | **Orig Entered:** | 06/17/2009 10:21 EST | Scully, Karen RN, IDC |
| 06/03/2008   10:05 | Left Forearm | Scully, Karen RN, IDC | 06/05/2008   10:06 | 0 mm | Scully, Karen RN, IDC |
| **Orig Entered:** | 06/06/2008 10:06 EST | Scully, Karen RN, IDC | **Orig Entered:** | 06/06/2008 10:07 EST | Scully, Karen RN, IDC |

**Total:** 14

## Federal Bureau of Prisons
## SCREENINGS

| | | | |
|---|---|---|---|
| Inmate Name: JOHNSON, CORY | | Reg #: | 27832-054 |
| Date of Birth: 11/05/1968 | Sex: M    Race: BLACK | Facility: | THP |
| Encounter Date: 12/30/2020 08:00 | Provider: Beal, Carly RN | Unit: | X01 |

**Screenings:**

**COVID-19**

    **Isolation**

        No: Cough, Shortness of Breath

    **Comments**

        Patient states "I'm okay, I'm good" when asked if experiencing any symptoms.

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/30/2020 | 08:00 THX | 96.6 | 35.9 | | Beal, Carly RN |

Cosign Required:No

Completed by Beal, Carly RN on 12/30/2020 17:09.

# Federal Bureau of Prisons
## SCREENINGS

Johnson_0016

| | | | |
|---|---|---|---|
| Inmate Name: | JOHNSON, CORY | | Reg #: 27832-054 |
| Date of Birth: | 11/05/1968 | Sex: M     Race: BLACK | Facility: THP |
| Encounter Date: | 12/29/2020 13:47 | Provider: McGuire, Cody NREMT-P | Unit: X01 |

**Screenings:**

**COVID-19**

**Isolation**

Yes: Cough (Duration/Describe: persistent)

No: Shortness of Breath, Fatigue, Body aches, Sore throat, Diarrhea, Headache, Loss of taste or smell, Nausea or vomiting

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/29/2020 | 13:48 THX | 97.4 | 36.3 | | McGuire, Cody NREMT-P |

Cosign Required:No

Completed by McGuire, Cody NREMT-P on 12/29/2020 13:49.

# Federal Bureau of Prisons
## SCREENINGS

Johnson_0017

| | | | |
|---|---|---|---|
| Inmate Name: JOHNSON, CORY | | | Reg #: 27832-054 |
| Date of Birth: 11/05/1968 | Sex: M | Race: BLACK | Facility: THP |
| Encounter Date: 12/28/2020 13:03 | Provider: McGuire, Cody NREMT-P | | Unit: X01 |

**Screenings:**

    **COVID-19**

        **Isolation**

           Yes: Cough (Duration/Describe: persistent), Sore throat

           No: Shortness of Breath, Fatigue, Body aches, Diarrhea, Headache, Loss of taste or smell, Nausea or vomiting

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/28/2020 | 13:04 THX | 97.6 | 36.4 | | McGuire, Cody NREMT-P |

Cosign Required:No

Completed by McGuire, Cody NREMT-P on 12/28/2020 13:05.

# Federal Bureau of Prisons
## SCREENINGS

| | | | |
|---|---|---|---|
| Inmate Name: JOHNSON, CORY | | | Reg #:  27832-054 |
| Date of Birth:  11/05/1968 | Sex:  M | Race:  BLACK | Facility:  THP |
| Encounter Date: 12/26/2020 13:57 | Provider:  Miller, Kasha RN | | Unit:  X01 |

**Screenings:**

**COVID-19**

**Isolation**

No: Vital Signs w/O2 sat recorded in flowsheet, Cough, Fatigue, Body aches, Sore throat, Diarrhea, Headache, Loss of taste or smell, Nausea or vomiting

**Comments**

Reports breathing has improved.

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/26/2020 | 13:57 THX | 97.6 | 36.4 | | Miller, Kasha RN |

**SaO2:**

| Date | Time | Value(%) | Air | | Provider |
|---|---|---|---|---|---|
| 12/26/2020 | 13:57 THX | 99 | | | Miller, Kasha RN |

Cosign Required:No

Completed by Miller, Kasha RN on 12/26/2020 13:58.

## Federal Bureau of Prisons
## SCREENINGS

Johnson_0019

| | | | |
|---|---|---|---|
| Inmate Name: JOHNSON, CORY | | Reg #: 27832-054 |
| Date of Birth: 11/05/1968 | Sex: M    Race: BLACK | Facility: THP |
| Encounter Date: 12/25/2020 07:00 | Provider: Beal, Carly RN | Unit: X01 |

**Screenings:**

**COVID-19**

**Isolation**

No: Cough, Shortness of Breath, Fatigue, Body aches

**Comments**

nasal congestion

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/25/2020 | 07:00 THX | 96.0 | 35.6 | | Beal, Carly RN |

Cosign Required:No

Completed by Beal, Carly RN on 12/25/2020 15:25.

# Federal Bureau of Prisons
## SCREENINGS

Johnson_0020

| | | | |
|---|---|---|---|
| Inmate Name: JOHNSON, CORY | | Reg #: | 27832-054 |
| Date of Birth: 11/05/1968 | Sex: M   Race: BLACK | Facility: | THP |
| Encounter Date: 12/24/2020 08:00 | Provider: Beal, Carly RN | Unit: | X01 |

**Screenings:**

**COVID-19**

    **Isolation**

        Yes: Headache

        No: Cough, Shortness of Breath, Fatigue, Body aches

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/24/2020 | 08:00 THX | 96.3 | 35.7 | | Beal, Carly RN |

Cosign Required: No

Completed by Beal, Carly RN on 12/24/2020 14:29.

**Federal Bureau of Prisons**
**SCREENINGS**

Johnson_0021

| | | | |
|---|---|---|---|
| Inmate Name:   JOHNSON, CORY | | Reg #:   27832-054 | |
| Date of Birth:   11/05/1968 | Sex:  M      Race:  BLACK | Facility:   THP | |
| Encounter Date:  12/23/2020 08:00 | Provider:  Lubbehusen, K. RN | Unit:   X01 | |

**Screenings:**

**COVID-19**

　　**Isolation**

　　　　Yes: Headache

　　　　No: Cough, Shortness of Breath, Fatigue, Body aches, Sore throat, Diarrhea, Loss of taste or smell, Nausea or vomiting

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/23/2020 | 08:00 THX | 98.1 | 36.7 | Forehead | Lubbehusen, K. RN |

Cosign Required:No

Completed by Lubbehusen, K. RN on 12/24/2020 00:40.

# Federal Bureau of Prisons
## SCREENINGS

Johnson_0022

| | | | |
|---|---|---|---|
| Inmate Name: | JOHNSON, CORY | | Reg #: 27832-054 |
| Date of Birth: | 11/05/1968 | Sex:  M         Race:  BLACK | Facility:  THP |
| Encounter Date: | 12/22/2020 13:36 | Provider:  McGuire, Cody NREMT-P | Unit:  X01 |

**Screenings:**

**COVID-19**

    **Isolation**

        No: Vital Signs w/O2 sat recorded in flowsheet, Cough, Shortness of Breath, Fatigue, Body aches, Sore throat, Diarrhea, Headache, Loss of taste or smell, Nausea or vomiting

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/22/2020 | 13:36 THX | 96.7 | 35.9 | | McGuire, Cody NREMT-P |

Cosign Required:No

Completed by McGuire, Cody NREMT-P on 12/22/2020 13:37.

# Federal Bureau of Prisons
## SCREENINGS

Johnson_0023

| | | | |
|---|---|---|---|
| Inmate Name: JOHNSON, CORY | | | Reg #: 27832-054 |
| Date of Birth: 11/05/1968 | Sex: M | Race: BLACK | Facility: THP |
| Encounter Date: 12/21/2020 13:10 | Provider: McGuire, Cody NREMT-P | | Unit: X01 |

**Screenings:**

**COVID-19**

**Isolation**

Yes: Cough (Duration/Describe: 3-5 days)

No: Vital Signs w/O2 sat recorded in flowsheet, Shortness of Breath, Fatigue, Body aches, Sore throat, Diarrhea, Headache, Loss of taste or smell, Nausea or vomiting

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/21/2020 | 13:09 THX | 97.9 | 36.6 | | McGuire, Cody NREMT-P |

Cosign Required:No
Completed by McGuire, Cody NREMT-P on 12/21/2020 13:11.

# Federal Bureau of Prisons
## SCREENINGS

Johnson_0024

| | | | | |
|---|---|---|---|---|
| Inmate Name: | JOHNSON, CORY | | Reg #: | 27832-054 |
| Date of Birth: | 11/05/1968 | Sex:  M       Race:  BLACK | Facility: | THP |
| Encounter Date: | 12/21/2020 10:28 | Provider:  Durr, R. NRP | Unit: | X01 |

**Screenings:**

**COVID-19**

    **Isolation**

        No: Cough, Shortness of Breath, Fatigue, Body aches, Sore throat, Diarrhea, Headache, Loss of taste or
        smell, Nausea or vomiting

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/22/2020 | 10:28 THX | 98.6 | 37.0 | | Durr, R. NRP |

Cosign Required:No

Completed by Durr, R. NRP on 12/22/2020 10:29.

**Federal Bureau of Prisons**
**SCREENINGS**

Johnson_0025

| | | | |
|---|---|---|---|
| Inmate Name: JOHNSON, CORY | | | Reg #: 27832-054 |
| Date of Birth: 11/05/1968 | Sex: M | Race: BLACK | Facility: THP |
| Encounter Date: 12/20/2020 12:30 | Provider: McGuire, Cody NREMT-P | | Unit: X01 |

**Screenings:**

**COVID-19**

**Isolation**

Yes: Cough (Duration/Describe: New as of PM on 12-20-2020), Headache

No: Vital Signs w/O2 sat recorded in flowsheet, Shortness of Breath, Fatigue, Body aches, Sore throat, Diarrhea, Loss of taste or smell, Nausea or vomiting

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/20/2020 | 12:30 THX | 96.9 | 36.1 | | McGuire, Cody NREMT-P |

Cosign Required:No
Completed by McGuire, Cody NREMT-P on 12/20/2020 13:05.

# Federal Bureau of Prisons
## SCREENINGS

| | | | |
|---|---|---|---|
| Inmate Name: JOHNSON, CORY | | Reg #: | 27832-054 |
| Date of Birth: 11/05/1968 | Sex: M   Race: BLACK | Facility: | THP |
| Encounter Date: 12/20/2020 08:31 | Provider: Beal, Carly RN | Unit: | X01 |

**Screenings:**

**COVID-19**

**Isolation**

Yes: Vital Signs w/O2 sat recorded in flowsheet, Cough (Duration/Describe: This AM - dry cough)

**Comments**

stuffy nose

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/20/2020 | 08:31 THX | 96.8 | 36.0 | | Beal, Carly RN |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 12/20/2020 | 08:31 THX | 84 | | | Beal, Carly RN |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 12/20/2020 | 08:31 THX | 97 | | Beal, Carly RN |

Cosign Required:No

Completed by Beal, Carly RN on 12/20/2020 08:33.

# Federal Bureau of Prisons
# SCREENINGS

Johnson_0027

| | | | |
|---|---|---|---|
| Inmate Name: JOHNSON, CORY | | Reg #: | 27832-054 |
| Date of Birth: 11/05/1968 | Sex: M    Race: BLACK | Facility: | THP |
| Encounter Date: 12/19/2020 14:24 | Provider: Beal, Carly RN | Unit: | X01 |

**Screenings:**

**COVID-19**

**Isolation**

Yes: Vital Signs w/O2 sat recorded in flowsheet

No: Cough, Shortness of Breath, Fatigue, Body aches

**Comments**

runny nose

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/19/2020 | 14:23 THX | 96.3 | 35.7 | | Beal, Carly RN |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 12/19/2020 | 14:23 THX | 86 | | | Beal, Carly RN |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 12/19/2020 | 14:23 THX | 99 | | Beal, Carly RN |

Cosign Required:No

Completed by Beal, Carly RN on 12/19/2020 14:24.

# Federal Bureau of Prisons
## SCREENINGS

Johnson_0028

| | | | | |
|---|---|---|---|---|
| Inmate Name: | JOHNSON, CORY | | Reg #: | 27832-054 |
| Date of Birth: | 11/05/1968 | Sex:  M       Race:  BLACK | Facility: | THP |
| Encounter Date: | 12/19/2020 08:00 | Provider:  Beal, Carly RN | Unit: | X01 |

**Screenings:**

**COVID-19**

**Isolation**

Yes: Vital Signs w/O2 sat recorded in flowsheet

No: Cough, Shortness of Breath, Fatigue, Body aches

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/19/2020 | 08:00 THX | 97.6 | 36.4 | | Beal, Carly RN |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 12/19/2020 | 08:00 THX | 86 | | | Beal, Carly RN |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 12/19/2020 | 08:00 THX | 98 | | Beal, Carly RN |

Cosign Required:No

Completed by Beal, Carly RN on 12/19/2020 14:19.

# Federal Bureau of Prisons
## SCREENINGS

Johnson_0029

| | | |
|---|---|---|
| Inmate Name: JOHNSON, CORY | | Reg #:  27832-054 |
| Date of Birth:  11/05/1968 | Sex:  M     Race:  BLACK | Facility:  THP |
| Encounter Date: 12/18/2020 14:08 | Provider:  Beal, Carly RN | Unit:  X01 |

**Screenings:**

**COVID-19**

**Quarantine**

Yes: Vital Signs w/O2 sat recorded in flowsheet

No: Cough, Shortness of Breath, Fatigue, Body aches

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/18/2020 | 14:07 THX | 97.6 | 36.4 | | Beal, Carly RN |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 12/18/2020 | 14:07 THX | 82 | | | Beal, Carly RN |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 12/18/2020 | 14:07 THX | 16 | Beal, Carly RN |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 12/18/2020 | 14:07 THX | 99 | | Beal, Carly RN |

Cosign Required:No

Completed by Beal, Carly RN on 12/18/2020 14:09.

# Federal Bureau of Prisons
## SCREENINGS

Johnson_0030

| | | |
|---|---|---|
| Inmate Name:  JOHNSON, CORY | | Reg #:  27832-054 |
| Date of Birth:  11/05/1968 | Sex:  M      Race:  BLACK | Facility:  THP |
| Encounter Date:  12/18/2020 08:00 | Provider:  Beal, Carly RN | Unit:  X01 |

**Screenings:**

**COVID-19**

**Isolation**

Yes: Vital Signs w/O2 sat recorded in flowsheet, Headache

No: Cough, Shortness of Breath, Fatigue, Body aches

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/18/2020 | 14:07 THX | 96.7 | 35.9 | | Beal, Carly RN |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 12/18/2020 | 14:07 THX | 80 | | | Beal, Carly RN |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 12/18/2020 | 14:07 THX | 16 | Beal, Carly RN |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 12/18/2020 | 14:07 THX | 98 | | Beal, Carly RN |

Cosign Required:No

Completed by Beal, Carly RN on 12/18/2020 14:08.

# Federal Bureau of Prisons
## SCREENINGS

Johnson_0031

| | | |
|---|---|---|
| Inmate Name: JOHNSON, CORY | | Reg #:  27832-054 |
| Date of Birth:  11/05/1968 | Sex:  M     Race:  BLACK | Facility:  THP |
| Encounter Date:  12/17/2020 13:20 | Provider:  Durr, R. NRP | Unit:     X01 |

**Screenings:**

**COVID-19**

**Isolation**

No: Cough, Shortness of Breath, Fatigue, Body aches, Sore throat, Diarrhea, Headache, Loss of taste or smell, Nausea or vomiting

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/17/2020 | 13:20 THX | 96.1 | 35.6 | | Durr, R. NRP |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 12/17/2020 | 13:20 THX | 80 | | | Durr, R. NRP |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 12/17/2020 | 13:20 THX | 98 | | Durr, R. NRP |

Cosign Required:No

Completed by Durr, R. NRP on 12/17/2020 13:21.

# Federal Bureau of Prisons
# SCREENINGS

Johnson_0032

| Inmate Name: | JOHNSON, CORY | | | Reg #: | 27832-054 |
|---|---|---|---|---|---|
| Date of Birth: | 11/05/1968 | Sex:  M | Race:  BLACK | Facility: | THP |
| Encounter Date: | 12/17/2020 11:10 | Provider:  Beal, Carly RN | | Unit: | X01 |

**Screenings:**

**COVID-19**

**Isolation**

Yes: Vital Signs w/O2 sat recorded in flowsheet

No: Cough, Shortness of Breath, Fatigue, Body aches

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/17/2020 | 11:10 THX | 98.3 | 36.8 | | Beal, Carly RN |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 12/17/2020 | 11:10 THX | 98 | | | Beal, Carly RN |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 12/17/2020 | 11:10 THX | 98 | | Beal, Carly RN |

Cosign Required:No

Completed by Beal, Carly RN on 12/17/2020 11:12.

Johnson_0033

# Bureau of Prisons
## Health Services
## Devices and Equipment

| Start Date: | 01/01/2020 | | Stop Date: | 12/30/2020 |
|---|---|---|---|---|
| Reg #: | 27832-054 | | Inmate Name: | JOHNSON, CORY |

| Device/Equipment | Start Date | Stop Date | Date Returned | Obtained From | Comments |
|---|---|---|---|---|---|
| Brace - knee | | | | | |
| 11/14/2017 13:45 EST  Matchett, Ashley P.T. | 11/14/2017 | 11/14/2019 | | BOP | CURAD MEDIUM KNEE SUPPORT / SLEEVE |
| Other | | | | | |
| 07/23/2010 15:04 EST  Tabor, Timothy PA-C | 07/23/2010 | | | BOP | Ace wrap for left foot. |

**Total:** 2

# Bureau of Prisons
## Health Services
## Fecal Occult Blood

| Begin Date: | 01/01/2020 | End Date: | 12/30/2020 |
|---|---|---|---|
| Reg #: | 27832-054 | Inmate Name: | JOHNSON, CORY |

(Reference Range - Negative)

| Effective Date | Fecal Occult Blood | Provider |
|---|---|---|
| 03/30/2020 08:59 THX | Refused | Sandusky, Audrea MLT(ASCP) |
| **Orig Entered:** 03/30/2020 09:00 EST  Sandusky, Audrea MLT(ASCP) | | |
| 03/30/2020 08:59 THX | Refused | Sandusky, Audrea MLT(ASCP) |
| **Orig Entered:** 03/30/2020 09:00 EST  Sandusky, Audrea MLT(ASCP) | | |
| 03/30/2020 08:58 THX | Refused | Sandusky, Audrea MLT(ASCP) |
| **Orig Entered:** 03/30/2020 08:59 EST  Sandusky, Audrea MLT(ASCP) | | |

**Total:** 3

**Bureau of Prisons**

**Health Services**

**Pain Management**

Johnson_0035

| | | | | |
|---|---|---|---|---|
| Begin Date: | 01/01/2020 | | End Date: | 12/30/2020 |
| Reg #: | 27832-054 | | Inmate Name: | JOHNSON, CORY |

| Date | Intervention | Pain Quality | Location | Pre | Post | Provider |
|------|-------------|--------------|----------|-----|------|----------|
| 12/29/2020 14:02 THX | dental sick call | Aching | Tooth | 2 | | McGuire, Cody NREMT- |

**Orig Entered:** 12/29/2020 14:03 EST   McGuire, Cody NREMT-P

# Bureau of Prisons
## Health Services
### Allergies

Reg #:  27832-054                          Inmate Name:  JOHNSON, CORY

| **Allergy** | **Date Noted** | **Reaction** |
|---|---|---|
| No Known Allergies | 03/27/2009 | |

**Orig Entered:**   03/27/2009 12:00 EST   Julian, K. HSA/FNP-BC

**Total:**  1

Johnson_0037

## Bureau of Prisons
## Health Services
## Patient Education Assessments & Topics

| Reg #: 27832-054 | Inmate Name: JOHNSON, CORY |
|---|---|

## Assessments

| Assessment Date | Learns Best By | Primary Language | Years of Education | Barriers To Education | Provider |
|---|---|---|---|---|---|

**Total:** 0

## Topics

| Date Initiated | Format | Handout/Topic | Outcome | Provider |
|---|---|---|---|---|
| 12/29/2020 | Counseling | Access to Care | Verbalizes Understanding | McGuire, Cody |

       **Orig Entered:**   12/29/2020 14:09 EST   McGuire, Cody

| 12/27/2020 | Counseling | Plan of Care | Verbalizes Understanding | Frank, Casey |
|---|---|---|---|---|

       Plan of care including medical clearance from isolation status. Callback criteria.

       **Orig Entered:**   12/27/2020 08:53 EST   Frank, Casey

**Total:** 2

Johnson_0038

# Bureau of Prisons
# Health Services
# Health Problems

| Reg #: 27832-054 | Inmate Name: JOHNSON, CORY |
|---|---|

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| **Current** | | | | | | |
| Elbow, Pain in joint, upper arm | | | | | | |
| 10/09/2014 10:47 EST  Mata, Heather PA-C | III | ICD-9 | 719.42 | 10/09/2014 | Current | 10/09/2014 |
| Knee, Pain in joint, lower leg | | | | | | |
| 08/06/2012 13:51 EST  Ndife, Z. MLP | III | ICD-9 | 719.46 | 08/17/2011 | Current | 08/06/2012 |
|    Mild DJD | | | | | | |
| 10/24/2011 12:53 EST  Jones, Roger MD | III | ICD-9 | 719.46 | 08/17/2011 | Resolved | 10/24/2011 |
| 08/17/2011 11:36 EST  Ndife, Z. MLP | III | ICD-9 | 719.46 | 08/17/2011 | Current | 08/17/2011 |
| Myopia | | | | | | |
| 06/15/2018 08:06 EST  Alumbaugh, Kimberly O.D. | | ICD-10 | H5210 | 06/15/2018 | Current | |
| Presbyopia | | | | | | |
| 06/15/2018 08:06 EST  Alumbaugh, Kimberly O.D. | | ICD-10 | H524 | 06/15/2018 | Current | |
| **Resolved** | | | | | | |
| Unspecified inflammatory and toxic neuropathy | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 357.9 | 06/23/2009 | Resolved | 06/23/2009 |
| 03/24/2011 10:36 EST  Jones, Roger MD | III | ICD-9 | 357.9 | 06/23/2009 | Resolved | 06/23/2009 |
| 06/23/2009 12:08 EST  Tabor, Timothy PA-C | III | ICD-9 | 357.9 | 06/23/2009 | Current | 06/23/2009 |
| Unspecified hemorrhoids without mention of comp | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 455.6 | 08/17/2010 | Resolved | 08/17/2010 |
| 03/24/2011 10:36 EST  Jones, Roger MD | III | ICD-9 | 455.6 | 08/17/2010 | Resolved | 08/17/2010 |
| 08/17/2010 17:42 EST  Tabor, Timothy PA-C | III | ICD-9 | 455.6 | 08/17/2010 | Current | 08/17/2010 |
| Dental caries, unspecified | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 521.00 | 04/06/2012 | Resolved | 04/06/2012 |
|    Fractured all provisional restoration patched to amalgam. Needs new restoration. | | | | | | |
| 04/06/2012 13:02 EST  Cortes, Jesus DMD, FAGD | III | ICD-9 | 521.00 | 04/06/2012 | Resolved | 04/06/2012 |
|    Fractured all provisional restoration patched to amalgam. Needs new restoration. | | | | | | |
| Chronic periodontitis, localized | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 523.41 | 11/23/2009 | Resolved | 11/23/2009 |
| 03/24/2011 10:36 EST  Jones, Roger MD | III | ICD-9 | 523.41 | 11/23/2009 | Resolved | 11/23/2009 |

Reg #:  27832-054                    Inmate Name:  JOHNSON, CORY                                        Johnson_0039

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 11/23/2009 09:49 EST  Franco, Miguel DMD | III | ICD-9 | 523.41 | 11/23/2009 | Current | 11/23/2009 |
| **Fractured restorative material w loss material** | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 525.64 | 11/18/2015 | Resolved | 11/18/2015 |
| 11/18/2015 09:53 EST  Shepherd, Doug DMD | III | ICD-9 | 525.64 | 11/18/2015 | Resolved | 11/18/2015 |
| **Constipation, unspecified** | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 564.00 | 08/17/2010 | Resolved | 08/17/2010 |
| 03/24/2011 10:36 EST  Jones, Roger MD | III | ICD-9 | 564.00 | 08/17/2010 | Resolved | 08/17/2010 |
| 08/17/2010 17:39 EST  Tabor, Timothy PA-C | III | ICD-9 | 564.00 | 08/17/2010 | Current | 08/17/2010 |
| **Hand, Pain in joint** | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 719.44 | 07/23/2010 | Resolved | 07/23/2010 |
| 03/24/2011 10:36 EST  Jones, Roger MD | III | ICD-9 | 719.44 | 07/23/2010 | Resolved | 07/23/2010 |
| 07/23/2010 14:57 EST  Tabor, Timothy PA-C | III | ICD-9 | 719.44 | 07/23/2010 | Current | 07/23/2010 |
| **Other and unspec disc disorder, lumbar region** | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 722.93 | 01/20/2011 | Resolved | 05/15/2012 |
|  s/p lumbar fusion & neuro stimulator<br> X-ray L-spine 3/15/2011--fractured screw | | | | | | |
| 05/15/2012 11:46 EST  Wilson, William E. MD/CD | III | ICD-9 | 722.93 | 01/20/2011 | Resolved | 05/15/2012 |
|  s/p lumbar fusion & neuro stimulator<br> X-ray L-spine 3/15/2011--fractured screw | | | | | | |
| 03/24/2011 10:36 EST  Jones, Roger MD | III | ICD-9 | 722.93 | 01/20/2011 | Current | 01/20/2011 |
|  s/p lumbar fusion & neuro stimulator<br> X-ray L-spine 3/15/2011--fractured screw | | | | | | |
| 01/20/2011 15:43 EST  Ndife, Z. MLP | III | ICD-9 | 722.93 | 01/20/2011 | Current | 01/20/2011 |
|  s/o lumbar fusion | | | | | | |
| **Backache, unspecified** | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 724.5 | 09/25/2009 | Resolved | 09/25/2009 |
| 03/24/2011 10:36 EST  Jones, Roger MD | III | ICD-9 | 724.5 | 09/25/2009 | Resolved | 09/25/2009 |
| 09/25/2009 10:04 EST  Klink, Kimberly MS, FNP | III | ICD-9 | 724.5 | 09/25/2009 | Current | 09/25/2009 |
| **Nerve pain, neuralgia neuritis,  radiculitis** | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 729.2 | 03/24/2011 | Resolved | 05/15/2012 |
| 05/15/2012 11:46 EST  Wilson, William E. MD/CD | III | ICD-9 | 729.2 | 03/24/2011 | Resolved | 05/15/2012 |
| 03/24/2011 10:36 EST  Jones, Roger MD | III | ICD-9 | 729.2 | 03/24/2011 | Current | 03/24/2011 |
| **Dysuria** | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 788.1 | 08/17/2010 | Resolved | 08/17/2010 |
| 03/24/2011 10:36 EST  Jones, Roger MD | III | ICD-9 | 788.1 | 08/17/2010 | Resolved | 08/17/2010 |
| 08/17/2010 17:40 EST  Tabor, Timothy PA-C | III | ICD-9 | 788.1 | 08/17/2010 | Current | 08/17/2010 |

Reg #:  27832-054                        Inmate Name:  JOHNSON, CORY                                                    Johnson_0040

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| Disorder of teeth and supporting structures, unspecified | | | | | | |
| 08/28/2019 15:06 EST  Van Wagoner, J. DMD | | ICD-10 | K089 | 08/28/2019 | Resolved | 08/28/2019 |
| Confirmed case COVID-19 | | | | | | |
| 12/27/2020 08:52 EST  Frank, Casey FNP | | ICD-10 | U07.1 | 12/16/2020 | Resolved | 12/27/2020 |
| Abbott positive  Quest +12/18/20 | | | | | | |
| 12/21/2020 09:50 EST  Bowman, Hollie RN/IIPCC | | ICD-10 | U07.1 | 12/16/2020 | Current | |
| Abbott positive  Quest +12/18/20 | | | | | | |
| 12/16/2020 17:28 EST  Scully, Karen RN, IDC | | ICD-10 | U07.1 | 12/16/2020 | Current | |
| Abbott positive | | | | | | |
| Unspecified general medical examination | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | V70.9 | 03/27/2009 | Resolved | |
| 03/27/2009 11:58 EST  Klink, Kimberly MS, FNP | III | ICD-9 | V70.9 | 03/27/2009 | | |

**Total:** 18

# Bureau of Prisons
# Health Services
# Vision Screens

Reg #:  27832-054                        Inmate Name:  JOHNSON, CORY

**Vision Screen on** 06/15/2018 08:04

**Blindness:**

**Distance Vision:** OD: 20/25                    OS: 20/50                    OU:

**Near Vision:**    OD:                    OS:                    OU:

**With Corrective**

**Distance Vision:** OD:                    OS:                    OU:

**Near Vision:**    OD:                    OS:                    OU:

**Present Glasses - Distance**                    **Refraction - Distance**

| | Sphere | Cylinder | Axis | Add | | Sphere | Cylinder | Axis | Add |
|---|---|---|---|---|---|---|---|---|---|
| **R:** | | | | | **R:** | 0.00 | | | +2 |
| **L:** | | | | | **L:** | -1.00 | | | +2 |

**Color Test:**

**Tonometry:**   R:  18        L:  18

**Comments:**

   **Orig Entered:**    06/15/2018 08:05 EST   Alumbaugh, Kimberly O.D.

**Bureau of Prisons**
**Health Services**
**COVID-19 RNA**

| Begin Date: | 01/01/2020 | End Date: | 12/30/2020 |
|---|---|---|---|
| Reg #: | 27832-054 | Inmate Name: | JOHNSON, CORY |

(Reference Range - Negative)

| **Effective Date** | **COVID-19 RNA** | | **Provider** |
|---|---|---|---|
| 12/16/2020 17:35 THX | Positive | Symptomatic | Edwards, Cristi Phlebotomist |

Symptomatic- SCU

**Orig Entered:**   12/16/2020 17:36 EST   Edwards, Cristi Phlebotomist

**Total:**  1

Johnson_0043

**Bureau of Prisons**
**Health Services**
**Immunizations**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Begin Date: | 01/01/2020 | | End Date: | 12/30/2020 | | | | |
| Reg #: | 27832-054 | | Inmate Name: | JOHNSON, CORY | | | | |

| Immunization | Immunization Date | Administered | Location | Dosage | Drug Mfg. | Lot # | Dose # | Exp Date |
|---|---|---|---|---|---|---|---|---|
| Influenza - Immunization | 10/14/2020 | Now | Right Deltoid | 0.5mL | Glaxo | B7473 | | 06/30/2021 |

    FLUARIX QUADRIVALENT

        **Orig Entered:** 10/14/2020 13:55 EST   Dean, J. RN

| Influenza - Immunization | 10/14/2020 | Now | Right Deltoid | 0.5mL | Glaxo | B7473 | | 06/30/2021 |
|---|---|---|---|---|---|---|---|---|

    FLUARIX QUADRIVALENT--duplicate.

        **Orig Entered:** 10/14/2020 13:55 EST   Dean, J. RN
        **Last Updated:** 10/14/2020 13:55 EST   Dean, J. RN

**Total:** 2

 

**Report Status: Final**
Johnson_0044
**JOHNSON, CORY**

| Patient Information | Specimen Information | Client Information |
|---|---|---|
| **JOHNSON, CORY**<br><br>**DOB: 11/05/1968     AGE: 52**<br>Gender:    M<br>Phone:      812.244.4584<br>Patient ID: 27832-054<br>Health ID: 8573026117434857 | Specimen:    WX753947C<br>Requisition: 0004270<br><br>Collected:    12/18/2020<br>Received:    12/19/2020 / 11:40 EST<br>Reported:    12/20/2020 / 14:57 EST | Client #: 10767072          4000000<br>WILLIAM E WILSON<br>FCI TERRE HAUTE<br>Attn: HEALTH SERVICES UNIT<br>4200 BUREAU RD N<br>TERRE HAUTE, IN 47802-8128 |

| Ward:    X01 |
|---|

**COMMENTS:**      SURVEILLANCE

### SARS CoV 2 (COVID-19) Tests

| Test Name | Result | Reference Range | Lab |
|---|---|---|---|
| SARS CoV 2 RNA(COVID 19),   QUALITATIVE NAAT | | | CA |
| **SARS CoV 2 RNA** | **DETECTED** | NOT DETECTED | |

A Detected result is considered a positive test result for COVID-19. This indicates that RNA from SARS-CoV-2 (formerly 2019-nCoV) was detected, and the patient is infected with the virus and presumed to be contagious. If requested by public health authority, specimen will be sent for additional testing.

Please review the "Fact Sheets" and FDA authorized labeling available for health care providers and patients using the following websites: https://www.questdiagnostics.com/home/Covid-19/HCP/NAAT/fact-sheet2 https://www.questdiagnostics.com/home/Covid-19/Patients/NAAT/fact-sheet2

This test has been authorized by the FDA under an Emergency Use Authorization (EUA) for use by authorized laboratories.

Due to the current public health emergency, Quest Diagnostics is receiving a high volume of samples from a wide variety of swabs and media for COVID-19 testing. In order to serve patients during this public health crisis, samples from appropriate clinical sources are being tested. Negative test results derived from specimens received in non-commercially manufactured viral collection and transport media, or in media and sample collection kits not yet authorized by FDA for COVID-19 testing should be cautiously evaluated and the patient potentially subjected to extra precautions such as additional clinical monitoring, including collection of an additional specimen.

Methodology: Nucleic Acid Amplification Test (NAAT) includes RT-PCR or TMA

Additional information about COVID-19 can be found at the Quest Diagnostics website: www.QuestDiagnostics.com/Covid19.

Physician Comments:

**PERFORMING SITE:**

CA      QUEST DIAGNOSTICS - SCHAUMBURG, 506 EAST STATE PARKWAY, SCHAUMBURG, IL 60173-4538 Laboratory Director: ANTHONY V THOMAS,MD, CLIA: 14D0416537

Quest, Quest Diagnostics, the associated logo and all associated Quest Diagnostics marks are the trademarks of Quest Diagnostics.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

Johnson_0045

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | JOHNSON, CORY | | | Reg #: | 27832-054 |
| Date of Birth: | 11/05/1968 | Sex: | M | Race: | BLACK |
| Encounter Date: | 12/21/2020 07:37 | Provider: | Lab Result Receive | Facility: | THP |

**Cosigned by Wilson, William E. MD/CD on 12/21/2020 10:47.**

BP-A0807 **INFLUENZA VACCINE CONSENT – INMATES**
Sep 11

**U.S. DEPARTMENT OF JUSTICE** **FEDERAL BUREAU OF PRISONS**

*{\*Note: CDC Vaccine Information Statements in multiple languages available at: www.cdc.gov/vaccines/pubs/vis/}*

I have been provided a copy of the Vaccine Information Statement* for Influenza
Vaccine  dated 8/7/15. I have had the opportunity to ask questions about the
benefits and risks of  vaccination.

**☑I consent to receive the influenza vaccine at this time.**

**Health Questions Prior to Influenza Vaccination** *(Check Yes or No)*

| Yes | No | Health Questions |
|-----|-----|------------------|
| | X | Are you sick today? *(if moderately to severely ill should postpone vaccination)* |
| | X | Do you have allergy to eggs? |
| | X | Have you ever had serious reaction to influenza vaccine?<br><br>If so, describe: |
| | X | Have you had Guillain-Barré syndrome (progressive paralysis) |

| Inmate Signature | Witness Signature | Date |
|------------------|-------------------|------|
| | *Jean RN*<br>□ <insert staff name><br>□ <insert staff name><br>□ Other: | 9/28/20 |

☐ **I decline to receive the influenza vaccine at this time.**

| Inmate Signature | Witness Signature | Date |
|------------------|-------------------|------|
| | □ <insert staff name><br>□ <insert staff name><br>□ Other: | |

| (PRINT) **Inmate Name** (Last, First) | | **Register** | **Quarter** | **Facility** |
|------------------|------|-------------|------------|-------------|
| **JOHNSON** | **CORY** | **27832-054** | **X02-312L** | |

Prescribed By P6190

Johnson_0047

BP-A0358   MEDICAL TREATMENT REFUSAL (Rechazo de Tratamiento Médico) CDFRM
JUN 10

U.S. DEPARTMENT OF JUSTICE                           FEDERAL BUREAU OF PRISONS

*Cory*                                        3-30-2020
                                                    Date       (Fecha)

I, *Johnson  27832-054* , refuse treatment recommended
   Name and Registration Number    (Numbre y Número de Registro)   (rechaza el tratamiento recomendado
by the Federal Bureau of Prisons Medical staff for the following condition(s):
por el Personal Médico del Bureau Federal de Prisiones, por las siguientes razones):

DESCRIBE IN LAYMAN'S TERMINOLOGY:       (DESCRIBA EN TERMINOLOGIA COMUN Y CORRIENTE):

**LAB TEST**

The following treatment(s) was/were recommended:(El siguiente tratamiento(s) fue/fueron recomendado(s)):

**FECAL OCCULT BLOOD x 3**

Federal Bureau of Prisons Medical staff members have carefully explained to me that the following
possible consequences and/or complications may result because of my refusal to accept treatment:

(Los miembros del personal Médico del Bureau Federal de Prisiones me ha explicado cuidadosamente las
posibles consecuencias o complicaciones siguientes que pueden resultar por causa de mi rechazo a aceptar
tratamiento):
**A fecal occult blood test is a screening test that may help find colorectal cancer early.**

**Not completing lab testing could prevent proper monitoring and treatment of health resulting in health failure and/or**

**Death**

I understand the possible consequences and/or complications, listed above, and still refuse recommended
treatment. I hereby assume all responsibility for my physical and/or mental condition, and release the
Bureau of Prisons and its employees from any and all liability for respecting and following my
expressed wishes and directions.

(Me doy por enterado de las posibles consecuencias o complicaciones enlistadas arriba, y aun asi me rehuso
al tratamiento recomendado. Por medio de la presente, asumo toda responsabilidad por mi condición física
o mental, y relevo al Bureau de Prisiones y a sus empleados de cualquiera y toda responsabilidad por cause
de respetar y seguir mis expresos deseos y direcciones.)

X *Refused to Sign* DATE: 3-30-2020
   Patient's Signature and Date (Firma del Paciente y Fecha)

*C Edwards* DATE: 3-30-2020                    *C. EDWARDS*
Signature of Witness and Date   (Firma del Testigo y Fecha)
                                                  *PHLEBOTOMIST*
                                            *FCC TERRE HAUTE*
Signature of Witness and Date   (Firma del Testigo y Fecha)

Record Copy - Inmate's Medical Record; Copy - Hospital File; Copy - To Inmate

PDF                        Prescribed by P6031            Replaces BP-S358.060 of MAY 94